HARRIS M. MUFSON, *pro hac vice forthcoming*
    hmufson@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
    New York, New York  10166-0193
Telephone:  212.351.4000

MATTHEW D. MCGILL, *pro hac vice forthcoming*
    mmcgill@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1700 M Street, N.W.
    Washington, D.C.  20036-4504
Telephone:  202.955.8500

ILISSA SAMPLIN, SBN 314018
    isamplin@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
    Los Angeles, California  90071-3197
Telephone:  213.229.7000

CHRISTINE DEMANA, *pro hac vice forthcoming*
    cdemana@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
2001 Ross Avenue, Suite 2100
Dallas, Texas  75201-2923
Telephone:  214.698.3100

*Attorneys for Plaintiff*
*ELECTRIC SOLIDUS, INC. d/b/a SWAN BITCOIN*

## IN THE UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

## WESTERN DIVISION

| | |
|---|---|
| ELECTRIC SOLIDUS, INC. d/b/a SWAN BITCOIN, a Delaware corporation,<br><br>Plaintiff,<br><br>v.<br><br>PROTON MANAGEMENT LTD., a British Virgin Islands corporation; THOMAS PATRICK FURLONG; ILIOS CORP., a California corporation; MICHAEL ALEXANDER HOLMES; RAFAEL DIAS MONTELEONE; SANTHIRAN NAIDOO; ENRIQUE ROMUALDEZ; and LUCAS VASCONCELOS, | Case No. 2:24-cv-8280<br><br>**DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION** |

1                Defendants.

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Gibson, Dunn &
Crutcher LLP

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR
TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER
FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

I, Yan Pritzker, declare and state as follows:

1.     I am a co-founder and current Chief Technology Officer of Electric Solidus, Inc. ("Swan").

2.     I am also the author of *Inventing Bitcoin: The Technology Behind the First Truly Scarce and Decentralized Money Explained* and a leading expert on Bitcoin.

**CRYPTOCURRENCY, BITCOIN, AND BITCOIN MINING**

3.     Bitcoin mining is the computerized process by which individuals and entities verify and secure Bitcoin transactions and obtain newly minted Bitcoin.  Unlike traditional currencies, Bitcoin can be transferred between people or computers without relying on trusted third parties like governments or banks.  In a traditional banking system, for example, third-party banks act as ledgers, recording customers' debits and credits, and verifying that money can move from one account to another.  In that system, customers must rely on the bank to approve and verify every payment.  But Bitcoin is based on a decentralized ledger, wherein every transaction in the Bitcoin network is recorded and verified, not by a single entity like a bank, but by hundreds of thousands of members on a network.  Anyone in the world can join the Bitcoin network by connecting their computer to the network and tracking transactions in the ledger.

4.     For this network to function, members must verify the transactions. Bitcoin incentivizes network members to verify transactions by holding a "contest" to determine (a) who wins the right to enter these transactions into the ledger and (b) who has the chance to obtain new Bitcoin.  Each "miner" seeking to participate attempts to solve a puzzle on the network.  Every ten minutes, one miner is chosen at random, and that miner wins the opportunity to record all Bitcoin transactions into the decentralized ledger that took place since the last contest.  That miner also gets to present its solution to the puzzle, and, if it provides the correct answer, the miner announces that answer to the rest of the network, along with the input the miner used and the transactions it has

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

Gibson, Dunn & Crutcher LLP

recorded. If the miner completes this full process correctly, it is paid a fee, and the transactions it has announced are called a "block." Every other computer on the Bitcoin network validates the block by confirming that the solution to the puzzle is correct, that the block does not contain any invalid transactions, and that the history within it does not conflict with prior blocks. Those computers then all write the block into their copy of the ledger, appending it into the existing chain of blocks, producing a "blockchain." The successful miner gets the newly minted Bitcoins on the block, and the process repeats ten minutes later.

5.    Bitcoin mining can be extremely lucrative; the value of a single Bitcoin on the date of this filing (September 25, 2024) is approximately $63,000. But mining is also extremely expensive and requires deep expertise, as well as data-driven testing through trial and error to participate profitably at scale. Mining requires highly advanced computers that are specially designed to continuously run the computations needed to enter the "contest" multiple times. In addition to the cost of these machines, Bitcoin mining consumes significant amounts of energy, and mining operations must be constantly monitored to ensure efficient energy use, prevent overheating of the equipment, and optimize the computers and other equipment deployed. The more computers an operation has (and therefore, the more energy it uses), the higher its chances to secure Bitcoin through mining. Lower electricity cost means more mining, higher output, and greater profitability. If this energy and the mining operations are not managed efficiently, the hardware, electricity, and other costs associated with Bitcoin mining can easily exceed the value of the mined Bitcoin.

**SWAN AND ITS PROPRIETARY INFORMATION**

6.    At Swan, we built out the proprietary aspects of our Bitcoin mining business that would distinguish us from any emerging competitors. We spent significant time and money developing Swan's Bitcoin Network Operating Center ("BNOC"), a

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

complex proprietary platform for managing mining data and analytics.  BNOC allows Swan to track mining sites, weather, price of Bitcoin, hashrate (the rate of attempts per second to solve the puzzle for the chance to obtain new Bitcoin), and other data concerning mining operations., including the specific combination of factors that lead to the profitability of a specific mining location  It can provide a real-time, precise look into mining operations and quickly/immediately pinpoint problems.

7.    Swan developed and owns BNOC, quickly making it an industry leader in Bitcoin mining in two ways.  First, because the profitability of Bitcoin mining relies on solving puzzles as quickly as possible while minimizing energy usage and costs, tracking and maximizing operation metrics is crucial to success.  Second, BNOC operates as a highly valuable service that provides incredibly detailed, real-time visibility into mining operations.

8.    Additionally, Swan developed, through testing, proprietary hash-rate optimization techniques for Bitcoin mining.  Those techniques likewise maximize the number of computations-per-second that mining hardware can perform, increasing the speed at which the computers solve puzzles (which, again, increases their chances to earn Bitcoin) while minimizing costs.

**SWAN PROTECTS ITS PROPRIETARY INFORMATION**

9.    To protect the competitive advantage Swan's confidential and proprietary mining information conferred on its business, Swan maintains policies and technological safeguards to maintain the secrecy of its confidential information and trade secrets. Swan's Information Security Policy, for example, "ensures that Swan's information assets are properly identified, recorded, and afforded suitable security measures at all times."  A copy of the Information Security Policy is attached as **Exhibit A**.  The Policy provides that access to Swan documents must be limited to the "most restrictive level possible that still enables the user to perform their job effectively," explains that

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

Gibson, Dunn &
Crutcher LLP

"[e]mployees and contractors are required to maintain the confidentiality of information to them by Swan, its customers, and suppliers," and identifies seventeen activities that are "strictly prohibited, with no exceptions," including:

- Violations of the rights of any person or company protected by copyright, trade secret, patent, or other intellectual property, or similar laws or regulations. . . .
- Accessing data, a server, or an account for any purpose other than conducting Swan Bitcoin business, even if you have authorized access; and
- Providing information about or lists of Swan Bitcoin employees, contractors, partners, or customers to parties outside Swan Bitcoin without authorization. *Id.*

10. Swan securely stores BNOC software code on a developer platform called GitHub and restricts access to specific Swan personnel approved by Swan's Information Security team. In accordance with Swan's policies, the InfoSec team tightly restricts permissions to access BNOC code, limited to only those personnel who are directly involved in managing BNOC (like software developers, security engineers, and platform engineers). Personnel with permission to access GitHub must first access Swan's suite of software tools by entering a unique username to which Swan grants rights to access the code. Users must then correctly enter an SSH Key Pair—a secure access credential used to validate the identity and permissions of the user—before they can access Swan's code.

11. To access the system that houses Swan's confidential and proprietary information and trade secrets, Swan's mining employees and consultants must enter a password that must meet certain complexity requirements, as well as engage in a multi-factor authentication process that requires the user to successfully present multiple pieces of evidence to prove their identity.

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

Gibson, Dunn &
Crutcher LLP

**SWAN'S INVESTIGATION OF DEFENDANTS' CONDUCT**

12.    Since August 8, 2024, Swan has been able to retrieve and review electronic data and forensic activity logs associated with departing Bitcoin mining employees' and consultants' accounts and reconstruct their activities.   Swan's investigation into Defendants' departures thus far has uncovered the following:

13.    In late June 2024, Zagury met with Tether's outside counsel for 2040 Energy at the EAST Miami hotel. Shortly thereafter, Zagury drafted a document entitled "Cory Thoughts," which included a recommendation to Swan's CEO to focus solely on Swan's mining business and to split off the other aspects of its Bitcoin business, including Swan's original financial services.  On July 11, 2024, Defendant Naidoo and then-Swan Chief Information Officer and Head of Mining Raphael Zagury planned an "unwind" of Swan's involvement in the 2040 Energy funding arrangement to mine Bitcoin with cryptocurrency company Tether.  They communicated with Zach Lyons, a founder and principal of Marlin Capital Partners, whom I understand manages Tether's interests in 2040 Energy.  The group discussed the possibility of certain Swan employees and consultants leaving Swan for Tether or another operator to "[k]eep doing what [they're] doing."  Lyons told Defendant Naidoo and Zagury that my co-founder and Swan's Chief Executive Officer, Cory Klippsten, "has to realize they [Tether] can take away [Swan's Bitcoin business] tomorrow."  A copy of Zagury's electronic call notes from the meeting, as Swan keeps those records in the ordinary course of business, is attached as **Exhibit B**.

14.    On July 25, 2024, Defendant Monteleone downloaded a component of Swan's BNOC code ("bnoc-cron") within GitHub.   An excerpt of Defendant Monteleone's GitHub log from July 23, 2024 to August 8, 2024, is attached as **Exhibit C**.

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

Gibson, Dunn & Crutcher LLP

15.    On July 27, 2024, Defendant Holmes, Defendant Naidoo, Zagury, and Lyons met by Zoom.  A copy of the Zoom log from this July 27, 2024 meeting, as Swan keeps that record in the ordinary course of business, is attached as **Exhibit D**.

16.    On July 30, 2024, Defendant Monteleone downloaded a copy of Swan's BNOC core mining dashboard code from GitHub and, on some day prior to August 8, 2024, exfiltrated this proprietary code into a code repository outside of Swan's systems, in violation of Swan policy.  An excerpt of Defendant Monteleone's GitHub log from July 23, 2024 to August 8, 2024, is attached as **Exhibit C**.

17.    Also on July 30, 2024, Swan's then-Vice President of Institutional Operations & Research Brett Hiley downloaded approximately 319 documents from Swan's Google Drive.  Those documents included highly confidential monthly mining performance data, data related to mining inventory, operations, and machine performance and configuration by site, meeting notes, and Swan policies and procedures.  Hiley also downloaded a log of weekly reports to Klippsten that provide in-depth analysis and details about all mining sites and operations.  An excerpt of Hiley's Google Drive log from September 22, 2024 to August 9, 2024, is attached as **Exhibit E**.

18.    During the first week of August, Zagury exported data off Swan's internal "Notion" platform.  ("Notion" is an all-in-one shared digital workspace).  This included confidential business information concerning ongoing deals with a Swan business partner.  An excerpt of the Notion log from July 6, 2024 to August 1, 2024, showing Zagury's file exportation is attached as **Exhibit F**.

19.    That same week, Defendant Naidoo too, downloaded numerous documents from Swan's Google Drive including, for example, highly confidential monthly mining performance data, proprietary financial records, contracts, and earnings reports.  One of the documents that Defendant Naidoo downloaded is a "2040_site_database" spreadsheet that houses all Swan's proprietary information related to its hash-rate

Gibson, Dunn &
Crutcher LLP

optimization techniques.  An excerpt of the Google Drive log from July 20, 2024 to August 8, 2024, showing Naidoo's file exportation is attached as **Exhibit G**.

20.    Also, that same week, Defendant Furlong downloaded modeling files containing proprietary formulas and logic that support Swan's BNOC, which on information and belief, he would not have downloaded in connection with his day-to-day role at Swan.  An excerpt of Furlong's Slack log from August 1, 2024 to August 9, 2024 showing Furlong's file exportation is attached as **Exhibit H**.

21.    On August 4, 2024, Zagury downloaded all of Swan's BNOC code from GitHub.  An excerpt of the GitHub log from September 13, 2024 to August 4, 2024, showing Zagury's downloading of BNOC code is attached as **Exhibit I**.

22.    On August 6, 2024, Defendant Holmes, Defendant Naidoo, Zagury, Swan's then-General Counsel Bill Belitsky, and Swan's then-outside counsel met and Zagury took contemporaneous notes in his Swan corporate Google Workspace account, which Swan's security team uncovered in the course of its investigation.  The notes mentioned a "rain and hell fire" plan to steal Swan's IP with "legal cover from Tether," to form Proton Management, for Tether to reassign the management of 2040 assets to Proton, and that "Team resignation and move with Tether needs to be on tandem."  An excerpt of Zagury's August 6, 2024 notes is attached as **Exhibit J**.

23.    Between August 6, 2024 to August 8, 2024, Zagury downloaded approximately 1,749 files from Swan's computer systems to an external hard drive named "G-Tech External HDD."  These files included, for example, Swan's proprietary financial records, strategic development records, contracts, term sheets, Bitcoin mining operating models, Bitcoin wallet information regarding Swan and its partners within 2040 Energy, Slack communications, email correspondence and attachments, and Bitcoin code.  One of the documents Zagury downloaded is a "2040_site_database" spreadsheet that houses all of Swan's proprietary information related to its hash-rate

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR
TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER
FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

Gibson, Dunn &
Crutcher LLP

optimization techniques. An excerpt of the log from August 6, 2024 to August 8, 2024, showing Zagury's file extraction is attached as **Exhibit K**.

24.    On August 8, 2024, a Zoom call log shows a meeting between Defendant Holmes, Defendant Monteleone, Defendant Naidoo, Defendant Romualdez, Defendant Vasconcelos, Zagury, other Swan conspirators, and Lyons for several hours. A copy of the August 8, 2024 Zoom log, as Swan keeps that record in the ordinary course of business, is attached as **Exhibit L**.

25.    Sometime that day, then-Swan Staff Accountant Aleksander Dozic downloaded approximately 616 files from his company-issued laptop to an external hard drive named "\Device\HarddiskVolume 7\". These files included economic modeling related to Swan's mining and general business operations, Swan budgets, general ledgers, invoices related to Bitcoin mining, mining inventories, contracts, Bitcoin wallet information regarding Swan and its partners within 2040 Energy, energy reports, banking information, and earnings reports broken down by individual mining sites. An excerpt of Dozic's laptop download log from August 8, 2024 to August 9, 2024, showing Dozic's file extraction is attached as **Exhibit M**.

26.    Dozic also downloaded a document off Swan's Notion's platform titled "Invoice and Payments Tracker," which includes Swan's confidential and proprietary pricing information related to Bitcoin mining. An excerpt of the Notion log from August 8, 2024 to August 9, 2024, showing Dozic's file exportation is attached as **Exhibit N**.

27.    Also on August 8, 2024, Defendant Monteleone received an alert from GitHub to his Swan work email address, informing him of an error in building a version of BNOC software that appeared identical to Swan's, indicating that BNOC code had been cloned and stolen to an unauthorized location. Like Zagury, it appears that Defendant Monteleone was attempting to duplicate Swan's code and exfiltrate it to the GitHub organization "elektron-tech" and repository named "nxt" not associated with

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

Gibson, Dunn & Crutcher LLP

Swan. Four minutes after the first alert, GitHub sent another alert to Defendant Monteleone's Swan work email address confirming he had removed his Swan work email address from his GitHub account. A copy of the GitHub alerts to Monteleone's Swan work email address, as Swan keeps those records in the ordinary course of business, is attached as **Exhibit O**.

28. On August 8, 2024, Defendants Holmes (for his personal company Defendant Ilios), Naidoo, Monteleone, Romualdez, Furlong, and Vasconcelos, along with Zagury and others, submitted notices of resignation from Swan to Klippsten. Belitsky also submitted his notice of resignation in the morning on August 9, 2024.

29. From August 13, 2024 to August 27, 2024 Swan has sent multiple, written requests to Defendants Holmes, Naidoo, Monteleone, Romualdez, Furlong, and Vasconcelos to return their company-issued devices to Swan, as required by their consulting contracts with Swan. Copies of those emails, as Swan keeps those records in the ordinary course of business, are attached as **Exhibits P-U**. None did so.

30. While Swan has shut off Defendant Monteleone's, Defendant Vasconcelos', and other former Swan personnel's access to Swan's personal GitHub, Swan can see their general activity on GitHub during the weeks of August and September 2024. It shows that they have had high activity levels during that time period. A copy of Defendant Monteleone's, Defendant Vasconcelos', and Zagury's GitHub activity logs as of September 18, 2024, is attached as **Exhibit V**.

31. Based on the documents and information from Swan's ongoing investigation, I believe Defendants and others took Swan's proprietary information in coordinated fashion. They downloaded or transferred a large amount of Swan's most sensitive, proprietary, confidential information and computer code in the short time before they resigned together from Swan on August 8, 2024, which is not consistent with what they would have been doing in the ordinary course for Swan.

Gibson, Dunn & Crutcher LLP

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

32.    The proprietary and confidential information, data, software, and code Defendants took from Swan reflects Swan's significant time, work, and expenditure. It is extremely valuable to Swan and confers a significant competitive advantage in Bitcoin mining. In the hands of a competitor, this information can cause immediate and long-term competitive damage to Swan, as well as diminish Swan's long-term prospects for investors. Defendants can use this information to immediately begin Bitcoin mining exactly like Swan, interfering with and supplanting Swan's current and future plans and collaborations. The harm Swan faces is not only financial; Defendants can also use the information they took to disrupt Swan's relationships and positive reputation in the Bitcoin industry, a reputation Swan has spent years and millions of dollars to establish.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 25th day of September 2024, at Gleview, Illinois.

By: _____
Yan Pritzker

DECLARATION OF YAN PRITZKER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION FOR TEMPORARY RESTRAINING ORDER WITHOUT NOTICE, LIMITED PROTECTIVE ORDER, ORDER FOR ALTERNATIVE SERVICE, AND OSC RE: PRELIMINARY INJUNCTION

Gibson, Dunn &
Crutcher LLP

# Exhibit A



**Information Security Policy (Acceptable Use Policy)**

# Information Security Policy (Acceptable Use Policy)

## Purpose

This policy establishes the foundation for implementing and managing an effective Information Security Program at  Electric Solidus, Inc. (d/b/a "Swan Bitcoin") and its information assets.

The Information Security Policy provides a foundation for Swan Bitcoin to implement and manage an effective Information Security Program, which ensures that Swan's information assets are properly identified, recorded, and afforded suitable security measures at all times. This document sets forth certain principles regarding the responsible use of information by Swan Bitcoin and outlines the roles and responsibilities of personnel to protect the confidentiality, integrity, and availability of Swan's services and data.

At its sole discretion, the Swan Policy Workgroup, composed of the CTO, COO, and CISO, may modify this Policy at any point in time without notice.

## Scope

This policy applies to the use of information, electronic and computing devices, and network resources to conduct Swan Bitcoin business or interact with internal networks and business systems. All employees, contractors, consultants, temporary, and other workers at Swan Bitcoin and its subsidiaries are responsible for exercising good judgment regarding the appropriate use of information, electronic devices, and network resources in accordance with Swan Bitcoin policies and standards, and local laws and regulations.

This policy applies to employees, contractors, consultants, temporaries, and other workers at Swan Bitcoin, including all personnel affiliated with third parties. This policy applies to all Swan Bitcoin-controlled company and customer data as well as all equipment, systems, networks and software owned or leased by Swan Bitcoin.

The scope of this policy is applicable for all employees, and contractors who have been given access to Swan's information and information processing facilities.

## Policy Statement

The data that resides at Swan Bitcoin is of great value to Swan Bitcoin. Due to the increasing value of the data we collect, store, process, and share with our partners, it is an absolute priority to protect such data. The management of Swan Bitcoin is committed to developing, adopting, and maintaining appropriate



Information Security Policy (Acceptable Use Policy)

information security policies, standards and procedures to ensure the integration of information security with Swan's mission, business strategy, and risk posture in accordance with applicable regulatory guidelines.

This will be accomplished by Swan Bitcoin Board and Management oversight, effective management and monitoring of information security risks, delineation of clear accountability for information security and establishing appropriate organizational processes to ensure that information security risks are appropriately and regularly identified, monitored and controlled.

This policy applies to all Swan Bitcoin employees and contractors/vendors. Additionally, this policy is supported by daily operational security procedures that have been developed in conjunction with this policy.

This policy is necessary in order to maintain Swan Bitcoin compliance with applicable laws and standards, protect Swan Bitcoin from liability and protect the confidentiality, integrity, and availability of our systems, data, and network resources.

# General Controls

Access must be granted based on the rule of least privilege. Systems administrators configure access to the most restrictive level possible that still enables the user to perform their job effectively. Escalated privileges require authorization from management.

Each user is personally responsible for all system activity associated with their assigned User IDs, except where it can be shown that the User ID and password were co-opted without the assigned user's knowledge and through no negligence on their part. Assigned User IDs and passwords may not be shared with anyone else.

Information systems that store, process, or transmit customer data, personally identifiable information, and any other data covered by Swan's Privacy Policies are subject to additional technical and organizational controls to ensure compliance with relevant laws and regulations. Employees and contractors are required to maintain the confidentiality of information entrusted to them by Swan, its customers, and suppliers.

Unauthorized use or distribution of proprietary information violates Swan's Policy and may be illegal and result in civil and/or criminal penalties. Any employee who abuses the privilege of Swan granted access to electronic media and services may be subject to disciplinary action, up to and including termination of their employment.

Within the company, no guarantee of privacy is afforded for any data or information created, processed, stored, or transmitted using company-owned equipment or networks. Access and activity logging, monitoring, and auditing of company computers, network traffic, emails, and/or data files may be required on occasion to verify compliance with company policies, laws, regulations, or contractual obligations. Such monitoring and auditing will occur at the discretion of the company and/or management in accordance with electronic communications system monitoring practices.



Information Security Policy (Acceptable Use Policy)

Termination may be warranted, even on the first offense, depending on the seriousness of the misconduct. Discipline is the responsibility of Human Resources.

This Information Security Policy serves as the primary governing security policy that directs the enforcement of all sub-policies, standards, and processes. Sub-policies include but are not limited to:

- Acceptable Use Policy
- Access Control Policy
- Business Continuity and Disaster Recovery Policy
- Change Management Policy
- Data Retention and Disposal Policy
- Incident Management Policy
- Information Classification Policy
- Key Management and Cryptography Policy
- Logging and Monitoring Policy
- Network Security Policy
- Vendor Management Policy
- Vulnerability Management Policy

Information Security Policy statements are as follows:

- Implement and maintain the Information Security Program at Swan Bitcoin.
- To continuously improve and align Information Security Practices to global best practices and standards. Information Security policies shall be reviewed regularly. It shall be ensured that the employees understand the policies and abide by them.
- Security Awareness training shall be imparted regularly.
- Internal Assessments or Audits of Swan Bitcoin's Information Security Program shall be performed periodically, and any gaps or findings shall be remediated in a timely manner.
- A Risk Assessment process for Swan Bitcoin's information assets shall be defined and followed. Risk reduction shall be carried out through the process of continuous improvement.
- Swan Bitcoin's information asset inventories shall be reviewed and updated when a new asset is added. Business continuity plans shall be reviewed and tested. Roles and responsibilities shall be clearly defined, and all involved need to be aware.
- Information should be classified and handled according to its criticality and sensitivity as well as with relevant legislative, regulatory, and contractual requirements.
- Appropriate contacts with relevant authorities and special interest groups or other specialist security forums shall be maintained.
- Requirements for confidentiality or non-disclosure agreements reflecting the organization's needs for the protection of information shall be identified, regularly reviewed, and documented.
- Swan Bitcoin shall implement detection, prevention, and recovery controls to protect against malware, combined with appropriate user awareness.



**Information Security Policy (Acceptable Use Policy)**

# Security Incident Reporting

All users are required to report known or suspected security events or incidents, including policy violations and observed security weaknesses. Incidents shall be reported immediately or as soon as possible by sending an email to: **swandesk@swanbitcoin.com** or reporting in the **#general-security** Slack channel.

In your report, please describe the incident or observation along with any relevant details.

## Whistleblower Anonymous Fraud Reporting

Our Whistleblower Policy is intended to encourage and enable employees and others to raise serious concerns internally so that we can address and correct inappropriate conduct and actions. All employees are responsible for reporting concerns about violations of our code of ethics or suspected violations of law or regulations that govern our operations.

It is contrary to our values for anyone to retaliate against any employee who, in good faith, reports an ethics violation or a suspected violation of law, such as a complaint of discrimination, suspected fraud, or suspected violation of any regulation. An employee who retaliates against someone who has reported a violation in good faith is subject to discipline up to and including termination of employment.

Anonymous reports may be submitted using the **Swan Bitcoin Anonymous Whistleblower Form.**

## Mobile Device Policy

All end-user devices (e.g., mobile phones, tablets, laptops, desktops) must comply with this policy. Employees must use extreme caution when opening email attachments received from unknown senders, which may contain malware.

System-level and user-level passwords must comply with the Access Control Policy. Providing access to another individual, either deliberately or through failure to secure a device, is prohibited.

All end-user, personal (BYOD), or company-owned devices used to access Swan Bitcoin information systems (i.e. email) must adhere to the following rules and requirements:

- Devices must be locked with a password (or equivalent control such as biometric) protected screensaver or screen lock after 15 minutes of non-use.
- Devices must be locked whenever left unattended
- Users must report any suspected misuse or theft of a mobile device immediately to their manager or the security team.
- Confidential information must not be stored on mobile devices or USB drives (this does not apply to business contact information, e.g., names, phone numbers, and email addresses)
- Any mobile device used to access company resources (such as file shares and email) must not be shared with any other person
- Upon termination, users agree to return all company-owned devices and delete all company information and accounts from any personal devices.

 Swan

**Information Security Policy (Acceptable Use Policy)**

# Remote Access Policy

Laptops and other computer resources that are used to access the Swan Bitcoin network must conform to the security requirements outlined in Swan Bitcoin Information Security Policies and adhere to the following standards:

- To ensure mobile devices do not connect a compromised device to the company network, Antivirus policies require the use and enforcement of client-side antivirus software
- Antivirus software must be configured to detect and prevent or quarantine malicious software, perform periodic system scans, and have automatic updates enabled
- Users must not connect to any outside network without a secure, up-to-date software firewall configured on the mobile computer
- Users are prohibited from changing or disabling any organizational security controls such as personal firewalls, antivirus software on systems used to access Swan Bitcoin resources
- Use of remote access software and/or services (e.g., VPN client) is allowable as long as it is provided by the company and configured for multifactor authentication (MFA)
- Unauthorized remote access technologies may not be used or installed on any Swan Bitcoin system
- Users shall use a VPN when transmitting confidential information on public Wi-Fi
- If you access from a public computer (e.g., from a business center, hotel, etc.), log out of the session and don't save anything. Don't check "remember me", collect all printed materials, and do not download files to a non-Swan Bitcoin-controlled system

# Acceptable Use Policy

Swan Bitcoin proprietary and customer information stored on electronic and computing devices, whether owned or leased by Swan Bitcoin, the employee, or a third party, remains the sole property of Swan Bitcoin for the purposes of this policy.

Employees and contractors must ensure that proprietary information is protected in accordance with the Data Management Policy through legal or technical means. Users of laptops or company-issued devices must use Notion and/or Google Drive for business file storage. Storing important documents on the file share is how you "backup" your laptop.

Employees and contractors are responsible for promptly reporting the theft, loss, or unauthorized disclosure of Swan Bitcoin's proprietary information or equipment. You may access, use or share Swan Bitcoin proprietary information only to the extent it is authorized and necessary to fulfill your assigned job duties. Employees are responsible for exercising good judgment regarding the reasonableness of personal use of company-provided devices.

For security and network maintenance purposes, authorized individuals within Swan Bitcoin may monitor equipment, systems, and network traffic at any time.

Users shall not leave confidential materials unsecured on their desks or workspace and will ensure that screens are locked when not in use.



**Information Security Policy (Acceptable Use Policy)**

Swan Bitcoin reserves the right to audit networks and systems on a periodic basis to ensure compliance with this policy.

# Unacceptable Use

The following activities are, in general, prohibited. Employees may be exempted from these restrictions during the course of their legitimate job responsibilities with properly documented Management approval. Under no circumstances is an employee of Swan Bitcoin authorized to engage in any activity that is illegal under local, state, federal, or international law while utilizing Swan Bitcoin-owned resources or while representing Swan Bitcoin in any capacity. The list below is not exhaustive but attempts to provide a framework for activities that fall into the category of unacceptable use.

The following activities are strictly prohibited, with no exceptions:

1. Violations of the rights of any person or company protected by copyright, trade secret, patent, or other intellectual property, or similar laws or regulations, including, but not limited to, the installation or distribution of "pirated" or other software products that are not appropriately licensed for use by Swan Bitcoin.
2. Unauthorized copying of copyrighted material including, but not limited to, digitization and distribution of photographs from magazines, books, or other copyrighted sources, copyrighted music, and the installation of any copyrighted software for which Swan Bitcoin or the end user does not have an active license
3. Accessing data, a server, or an account for any purpose other than conducting Swan Bitcoin business, even if you have authorized access, is prohibited
4. Exporting software, technical information, encryption software, or technology in violation of international or regional export control laws is illegal. The appropriate management shall be consulted prior to the export of any material that is in question
5. Introducing malicious programs into the network or systems (e.g., viruses, worms, Trojan horses, email bombs, etc.)
6. Revealing your account password to others or allowing use of your account by others. This includes family and other household members when work is being done at home
7. Using a Swan Bitcoin computing asset to actively engage in procuring or transmitting material that is in violation of sexual harassment or hostile workplace laws
8. Making fraudulent offers of products, items, or services originating from any Swan Bitcoin account
9. Making statements about warranty, expressly or implied, unless it is a part of normal job duties
10. Affecting security breaches or disruptions of network communication. Security breaches include, but are not limited to, accessing data of which the employee is not an intended recipient or logging into a server or account that the employee is not expressly authorized to access unless these duties are within the scope of regular duties. For purposes of this section, "disruption" includes, but is not limited to, network sniffing, pinged floods, packet spoofing, denial of service, and forged routing information for malicious purposes
11. Port scanning or security scanning is expressly prohibited unless prior notification to the Swan Bitcoin engineering team is made
12. Executing any form of network monitoring that will intercept data not intended for the employee's host unless this activity is a part of the employee's normal job/duty
13. Circumventing user authentication or security of any host, network, or account



**Information Security Policy (Acceptable Use Policy)**

14. Introducing honeypots, honeynets, or similar technology on the ELECTRIC SOLIDUS, INC. network.
15. Interfering with or denying service to any user other than the employee's host (for example, denial of service attack)
16. Using any program/script/command or sending messages of any kind with the intent to interfere with or disable a user's session via any means
17. Providing information about or lists of Swan Bitcoin employees, contractors, partners, or customers to parties outside Swan Bitcoin without authorization

## Email and Communication Activities

When using company resources to access and use the Internet, users must realize they represent the company and act accordingly.

The following activities are strictly prohibited, with no exceptions:

1. Sending unsolicited email messages, including the sending of "junk mail" or other advertising material to individuals who did not specifically request such material (email spam).the
2. Any form of harassment via email, telephone, or text, whether through language, frequency, or size of messages
3. Unauthorized use or forging of email header information.
4. Solicitation of email for any address other than that of the poster's account with the intent to harass or collect replies.
5. Use of unsolicited email originating from within Swan Bitcoin networks or other service providers on behalf of or to advertise any service hosted by Swan Bitcoin or connected via the Swan Bitcoin network.

| Role | Purpose |
|---|---|
| Access Control Policy | To limit access to information and information processing systems, networks, and facilities to authorized parties in accordance with business objectives. |
| Asset Management Policy | To identify organizational assets and define appropriate protection responsibilities. |
| Business Continuity & Disaster Recovery Plan | To prepare ELECTRIC SOLIDUS, INC. in the event of extended service outages caused by factors beyond our control (e.g., natural disasters, man-made events), and to restore services to the widest extent possible in a minimum time frame. |



Information Security Policy (Acceptable Use Policy)

| Cryptography Policy | To ensure proper and effective use of cryptography to protect the confidentiality, authenticity and/or integrity of information. |
|---|---|
| Data Management Policy | To ensure that information is classified and protected in accordance with its importance to the organization. |
| Human Resources Policy | To ensure that employees and contractors meet security requirements, understand their responsibilities, and are suitable for their roles. |
| Incident Response Plan | Policy and procedures for suspected or confirmed information security incidents. |
| Operations Security Policy | To ensure the correct and secure operation of information processing systems and facilities. |
| Physical Security Policy | To prevent unauthorized physical access or damage to the organization's information and information processing facilities. |
| Risk Management Policy | To define the process for assessing and managing ELECTRIC SOLIDUS, INC.'s information security risks in order to achieve the company's business and information security objectives. |
| Secure Development Policy | To ensure that information security is designed and implemented within the development lifecycle for applications and information systems. |
| Third-Party Management Policy | To ensure the protection of the organization's data and assets that are shared with, accessible to, or managed by suppliers, including external parties or third-party organizations such as service providers, vendors, and customers, and to maintain an agreed level of information security and service delivery in line with supplier agreements. |

# Policy Compliance

Swan Bitcoin will measure and verify compliance to this policy through various methods, including but not limited to ongoing monitoring, and both internal and external audits.



Information Security Policy (Acceptable Use Policy)

# Responsibilities

All employees and contractors must be responsible and authorized for adherence to this policy.  Systems owners, data owners and Information Security must be responsible and authorized for enforcement of this policy.  Each Swan manager is responsible for ensuring all assigned employees and contractors are aware of their obligations under this policy and for setting an example through strict adherence. Employees should be recognized and rewarded for observing good security practices and disciplined appropriately in case of non-compliance. Managers shall advise Information Security of any noncompliance so that necessary remedial actions can be taken. Managers who sponsor or project-manage implementation of purchased, internally developed, or third-party hosted systems are responsible for ensuring that the system conforms to this policy.

# Enforcement

Failure to follow this policy may result in disciplinary action up to and including separation from Swan.

# Distribution

Swan management must approve, publish, and endorse all policies. This policy must be published and distributed to all appropriate Swan parties (employees, contractors, vendors, service providers, and business partners).

# Exceptions to Policy

In instances where there is a justifiable need to perform actions that are in conflict with Swan policy standards, The CISO, in coordination with key members of the Policy Workgroup, will consider providing a waiver for these exceptions. Swan recognizes that policies cannot be created and enforced that address 100% of all company issues. Exceptions are designed to facilitate new Swan needs or to address areas where current policies do not address technological changes. However, it is the responsibility of Management to understand and mitigate risks.

Any exceptions will be reviewed on a periodic basis, dependent on the level of risk involved in the exception and the level of mitigating controls implemented to manage the risk of the exception.

# Revision History and Approval

| Rev # | Revision Date | Description | Policy Owner | Approver | Approval Date |
|---|---|---|---|---|---|
| 1.0 | July 18, 2023 | Swan Security Policy | Scott Kisser, Chief Information Security Officer | Approved | July 18, 2023 |
| 1.01 | March 25, 2023 | Swan Security Policy - Wording Updates | Scott Kisser, Chief Information Security Officer | Approved | April 10, 2024 |

# EXHIBIT B



July 11, 9:30 AM    Restore this version

🖨 100% ▾    Accessibility ▾                                    Total: 2 edits  ⌄  ⌄

——

San Call / Zach

He sees no value at Swan at all
Supports the unwind
This is where the value is
They know that - even G
Swan is a venture thing
Capital went no where
Keep doing what we're doing
Get on a call with us ahead of meeting G next week
He knew many of the issues
Cory / Gui involvement | Very distant
Cap table at Swan
Best thing to business
Zach mentioned political capital
Bitdeer done without shit on Series C
Cory has to realize they can take away tomorrow
Next step - call 3 of us
Misrepresenting valuation
Pledging 2040 to Trust

**Version history**

All versions ▾

July

July 12, 5:36 AM
*Current version*
● Raphael Zagury

▸ July 11, 9:30 AM                    ⋮
● Raphael Zagury

June

▸ June 28, 10:45 AM
● Raphael Zagury

▸ June 28, 10:01 AM
● Raphael Zagury

▸ June 28, 9:42 AM
● Raphael Zagury

June 28, 9:35 AM
● Raphael Zagury

Exhibit 23
Page 24

# Exhibit C

Exhibit C
Page 25

| | Date | Service | @programmatic_access_type | @actor | action | http.useragent | Message |
|---|---|---|---|---|---|---|---|
| 1 | 2024-08-08T20:47:36.863Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.fetch" | "git/2.35.1" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"ssh","user_agent":"git/2.35.1","timestamp":1723150056863,"_document_id":"Ns9S7PuuQOpxMUEEUHhOOg==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"Ns9S7PuuQOpxMUEEUHhOOg=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"EAPlMUSmy8IuKyKgH2aGdlVRlEY1mpre1ZU8og7QOok","@timestamp":1723150056863,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.35.1","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"Ns9S7PuuQOpxMUEEUHhOOg==","transport_protocol":2,"external_identity_nameid":"","business_id:18157","user":""} |
| 2 | 2024-08-07T18:56:07.645Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.fetch" | "git/2.39.3.(Apple.Git-146)" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1723056967645,"_document_id":"dpfEaDpJr88uImZqhPKAyg==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"dpfEaDpJr88uImZqhPKAyg=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS4BqOB+hz4iDQ","@timestamp":1723056967645,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"dpfEaDpJr88uImZqhPKAyg==","transport_protocol":2,"external_identity_nameid":"","business_id:18157","user":""} |
| 3 | 2024-08-06T21:05:02.706Z | "github-audit-logs-crawler" | "Personal access token (classic)" | "RDMEC" | "git.fetch" | "git/2.34.1" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"http","user_agent":"git/2.34.1","timestamp":1722978302706,"_document_id":"aw_3UIkVZ3idvzxCsByPZQ==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"aw_3UIkVZ3idvzxCsByPZQ=="},"transport_protocol_name":"http","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"http","actor":"RDMEC","hashed_token":"M7Ltl6khjAVLPne5hak9ypbh9MkpTVHUiaWAzshEUfOQ==","@timestamp":1722978302706,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Personal access token (classic)","actor_location":{"country_code":"US"},"http":{"useragent":"git/2.34.1","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"aw_3UIkVZ3idvzxCsByPZQ==","transport_protocol":1,"external_identity_nameid":"","business_id:18157","user":""} |
| 4 | 2024-08-05T19:35:42.448Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review.submit" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | {"review_id":2219726564,"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at:1722886542448,"pull_request_title":"feat:grant super admin","public_repo":false,"action":"pull_request_review.submit","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722886542448,"_document_id":"GIgCL7CW50DBQa3IgqDrfA","repository":"swan-bitcoin","document":{"id":"GIgCL7CW50DBQa3IgqDrfA"},"repository":"swan-bitcoin/bnoc","evt":{"action":"pull_request_review.submit"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/89","pull_request_id:1999719754,"actor":"RDMEC","@timestamp":1722886542448,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"GIgCL7CW50DBQa3IgqDrfA","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id:18157} |
| 5 | 2024-08-05T19:09:16.848Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.fetch" | "git/2.39.3.(Apple.Git-146)" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722884956848,"_document_id":"UanqfpeDKUfuVZkE4gLa_w==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"UanqfpeDKUfuVZkE4gLa_w=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS4BqOB+hz4iDQ","@timestamp":1722884956848,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"UanqfpeDKUfuVZkE4gLa_w==","transport_protocol":2,"external_identity_nameid":"","business_id:18157","user":""} |

**Exhibit C**
**Page 26**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | {"workflows.completed_ | | {"workflow_id":"99168300","operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1722883025836,"head_sha":"5a123d02b4a7a3d62a03c469205b5355a7b6d31b","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10254142510,"workflow_run_id":10254142510,"timestamp":1722883025836,"_document_id":"9o9lEaJnU-9lMH6ugC9T6Q","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10254142510},"id":99168300},"org":"swan-bitcoin","document":{"id":"9o9lEaJnU-9lMH6ugC9T6Q"},"name":"Push on main","repository":"swan-bitcoin/bnoc","actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-08-05T18:37:05.000Z","@timestamp":1722883025836,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Push on main","run_number":287,"run_attempt":1,"started_at":"2024-08-05T18:32:33.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"9o9lEaJnU-9lMH6ugC9T6Q","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 6 | 2024-08-05T18:37:05.836Z | "github-audit-logs-crawler" | | "workflows.completed_workflow_run" | | |
| 7 | 2024-08-05T18:34:02.200Z | "github-audit-logs-crawler" | "Personal access token (classic)" "RDMEC" | "git.fetch" | "git/2.34.1" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"http","user_agent":"git/2.34.1","timestamp":1722882842200,"_document_id":"MAG47La9xGywE2DfDJsV4w==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"MAG47La9xGywE2DfDJsV4w=="},"transport_protocol":"http","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","document":{"id":"MAG47La9xGywE2DfDJsV4w=="},"external_identity_username":"","transportProtocolName":"http","actor":"RDMEC","hashed_token":"M7LtI6khjAVLPne5hak9ypbh9MkpTVHLuWAzshEUfOQ=","@timestamp":1722882842200,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Personal access token (classic)","actor_location":{"country_code":"US"},"http":{"useragent":"git/2.34.1","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"MAG47La9xGywE2DfDJsV4w==","transport_protocol":1,"external_identity_nameid":"","business_id":18157,"user":""} |
| 8 | 2024-08-05T18:32:33.316Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "workflows.created_workflow_run" | "launch/production" | {"workflow_id":"99168300","operation_type":"create","repo":"swan-bitcoin/bnoc","created_at":1722882753316,"head_sha":"5a123d02b4a7a3d62a03c469205b5355a7b6d31b","token_id":103840237060,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10254142510,"user_agent":"launch/production","workflow_run_id":10254142510,"timestamp":1722882753316,"_document_id":"O8dUIvKgENV1xWgpQEnQnw","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10254142510},"id":99168300},"org":"swan-bitcoin","document":{"id":"O8dUIvKgENV1xWgpQEnQnw"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor":"RDMEC","hashed_token":"1gOaE3XDhKkYI+PIkIz4rvWe2IasELbAOyYCpk3RC5E=","@timestamp":1722882753316,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":287,"started_at":"2024-08-05T18:32:33.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"O8dUIvKgENV1xWgpQEnQnw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 9 | 2024-08-05T18:32:32.230Z | "github-audit-logs-crawler" | | "RDMEC" "pull_request.merge" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | {"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1722882752230,"pull_request_title":"fix: not counting outspends from bitfinex addresses","usr":{"name":"RDMEC","id":13685636},"public_repo":false,"action":"pull_request.merge","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722882752230,"_document_id":"wWINcowfSl0_K2ne8eErSg","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"wWINcowfSl0_K2ne8eErSg"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request.merge"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/90","pull_request_id":2004585418,"actor":"RDMEC","@timestamp":1722882752230,"null":13685636,"user_id":13685636,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"wWINcowfSl0_K2ne8eErSg","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user":"RDMEC"} |
| 10 | 2024-08-05T18:32:05.655Z | "github-audit-logs-crawler" | | "RDMEC" "workflows.completed_workflow_run" | "workflows.completed_workflow_run" | {"workflow_id":"99168300","operation_type":"modify","head_branch":"refs/pull/90/head","repo":"swan-bitcoin/bnoc","created_at":1722882725655,"head_sha":"6dd2517a665f67da4b9a6760cdcc798d72a01b2f","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10254092792,"workflow_run_id":10254092792,"timestamp":1722882725655,"_document_id":"CcLq-zo5r-OX2kYheEpLtA","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10254092792},"id":99168300},"org":"swan-bitcoin","document":{"id":"CcLq-zo5r-OX2kYheEpLtA"},"name":"PR #90","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-08-05T18:32:05.000Z","@timestamp":1722882725655,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"PR #90","run_number":286,"run_attempt":1,"started_at":"2024-08-05T18:28:41.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"CcLq-zo5r-OX2kYheEpLtA","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |

**Exhibit C**
**Page 27**

| | | | | |
|---|---|---|---|---|
| 11 | 2024-08-05T18:28:59.554Z | "github-audit-logs-crawler" | "RDMEC" | "workflows.completed_workflow_run" |

{"workflow_id":99170741,"operation_type":"modify","head_branch":"feat/cold-btc-quick-fix","repo":"swan-bitcoin/bnoc","trigger_id":2004585418,"created_at":1722882539554,"head_sha":"6dd2517a665f67da4b9a6760cdcc798d72a01b2f","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"pull_request","workflowRunId":10254092696,"workflow_run_id":10254092696,"timestamp":1722882539554,"_document_id":"ty9eBY64hZAVIALqHFP7yg","evt":{"action":"workflows.completed_workflow_run","category":"pull_request","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10254092696}},"id":99170741},"org":"swan-bitcoin","document":{"id":"ty9eBY64hZAVIALqHFP7yg"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-08-05T18:28:59.000Z","@timestamp":1722882539554,"null":2004585418,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","run_number":168,"run_attempt":1,"started_at":"2024-08-05T18:28:40.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"ty9eBY64hZAVIALqHFP7yg","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99170741}

| | | | | | |
|---|---|---|---|---|---|
| 12 | 2024-08-05T18:28:41.519Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" |

{"workflow_id":99168300,"operation_type":"create","head_branch":"refs/pull/90/head","repo":"swan-bitcoin/bnoc","created_at":1722882521519,"head_sha":"6dd2517a665f67da4b9a6760cdcc798d72a01b2f","token_id":103840237060,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10254092792,"user_agent":"launch/production","workflow_run_id":10254092792,"timestamp":1722882521519,"_document_id":"taKe86iLAsoG2U5dHgbLEA","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10254092792}},"id":99168300},"org":"swan-bitcoin"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"1gOaE3XDhKkYI+PlkJz4rvWe2lasELbAOyYCpk3RC5E=","@timestamp":1722882521519,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":286,"started_at":"2024-08-05T18:28:41.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"taKe86iLAsoG2U5dHgbLEA","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

| | | | | | |
|---|---|---|---|---|---|
| 13 | 2024-08-05T18:28:40.845Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" |

{"workflow_id":99170741,"operation_type":"create","head_branch":"feat/cold-btc-quick-fix","repo":"swan-bitcoin/bnoc","trigger_id":2004585418,"created_at":1722882520845,"head_sha":"6dd2517a665f67da4b9a6760cdcc798d72a01b2f","token_id":103840237060,"public_repo":false,"action":"workflows.created_workflow_run","event":"pull_request","workflowRunId":10254092696,"user_agent":"launch/production","workflow_run_id":10254092696,"timestamp":1722882520845,"_document_id":"MFAvxsbhXVjg4aMJgpK10Q","evt":{"action":"workflows.created_workflow_run","category":"pull_request"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10254092696}},"id":99170741},"org":"swan-bitcoin"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"1gOaE3XDhKkYI+PlkJz4rvWe2lasELbAOyYCpk3RC5E=","@timestamp":1722882520845,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","programmatic_access_type":"GitHub App server-to-server token","run_number":168,"started_at":"2024-08-05T18:28:40.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"MFAvxsbhXVjg4aMJgpK10Q","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99170741}

| | | | | | |
|---|---|---|---|---|---|
| 14 | 2024-08-05T18:28:37.629Z | "github-audit-logs-crawler" | "RDMEC" | "pull_request.create" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"operation_type":"create","repo":"swan-bitcoin/bnoc","created_at":1722882517629,"pull_request_title":"fix: not counting outspends from bitfinex addresses","usr":{"name":"RDMEC","id":13685636},"public_repo":false,"action":"pull_request.create","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722882517629,"_document_id":"9vkFxZgCS7dkQl4ly12I1Q","github":{"actor":"RDMEC","org":"swan-bitcoin"},"document":{"id":"9vkFxZgCS7dkQl4ly12I1Q"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request.create"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/90","pull_request_id":2004585418,"actor":"RDMEC","@timestamp":1722882517629,"null":13685636,"user_id":13685636,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"9vkFxZgCS7dkQl4ly12I1Q","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user":"RDMEC"}

**Exhibit C**
**Page 28**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 2024-08-05T18:28:12.959Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.push" | "git/2.39.3.(Apple.Git-146)" |
| 16 | 2024-08-05T12:36:55.994Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.fetch" | "git/2.39.3.(Apple.Git-146)" |
| 17 | 2024-08-02T13:38:35.642Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review.submit" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |
| 18 | 2024-08-02T13:38:21.747Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review_comment.create" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |
| 19 | 2024-08-02T13:37:27.181Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review_comment.create" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722882492959,"_document_id":"UEnJgGO7WCmmbOfucF9EFQ==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"UEnJgGO7WCmmbOfucF9EFQ=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS48qOB+hz4iDQ","@timestamp":1722882492959,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"UEnJgGO7WCmmbOfucF9EFQ==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""}

{"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722861415994,"_document_id":"qlxGNODtHCe9Wk6kfkml_Q==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"qlxGNODtHCe9Wk6kfkml_Q=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS48qOB+hz4iDQ","@timestamp":1722861415994,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"qlxGNODtHCe9Wk6kfkml_Q==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""}

{"review_id":2215600589,"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at:1722605915642,"pull_request_title":"feat: grant super admin","public_repo":false,"action":"pull_request_review.submit","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722605915642,"_document_id":"oZi2CAZP5PSUgt7E4oaMlw","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"oZi2CAZP5PSUgt7E4oaMlw"},"repository":"swan-bitcoin/bnoc","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/89","pull_request_id":1999719754,"actor":"RDMEC","@timestamp":1722605915642,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10"},"minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"oZi2CAZP5PSUgt7E4oaMlw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157}

{"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"JCkAI9WyKgipf40RgAa_oQ"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review_comment.create","actor_is_bot":false,"business":"swanbitcoin","operation_type":"create","org":"swan-bitcoin","repo":"swan-bitcoin/bnoc","created_at:1722605901747,"comment_id":1701863178,"actor":"RDMEC","@timestamp":1722605901747,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"action":"pull_request_review_comment.create","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"JCkAI9WyKgipf40RgAa_oQ","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101}

{"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"5-cUwdl35eBx1kU-wwb7pA"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review_comment.create"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"create","org":"swan-bitcoin","repo":"swan-bitcoin/bnoc","created_at:1722605847181,"comment_id":1701862117,"actor":"RDMEC","@timestamp":1722605847181,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"action":"pull_request_review_comment.create","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"5-cUwdl35eBx1kU-wwb7pA","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722605847181,"_document_id":"5-cUwdl35eBx1kU-wwb7pA"}

**Exhibit C**
**Page 29**

| | | | | | |
|---|---|---|---|---|---|
| 20 | 2024-08-02T13:35:39.544Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review_c omment.create" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"wrg5rZ889ydUSWXd25f4sQ"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review_comment.create"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"creat e","org":"swan-bitcoin","repo":"swan-bitcoin/bnoc","created_at:1722605739544,"comment_id":1701859904,"actor":"RDMEC","@timestamp":1722605739544,"null":"Mozilla/5. 0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"action":"pull_request_review_comment.create","country_code":"BR"},"http":{"useragent":"Mo zilla/5.0 (Macintosh Intel Mac OS X:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}}, "documentId":"wrg5rZ889ydUSWXd25f4sQ","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":1815 7,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722605739544," document_id":"wrg5rZ889ydUSWXd25f4sQ"}

| | | | | | |
|---|---|---|---|---|---|
| 21 | 2024-08-02T11:39:40.987Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_ workflow_run" | |

{"workflow_id":99168300,"operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1722598780987,"head_sha":"fbdf6ad407e76d9f9b87bcb96841a3a1ee42340d","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10214900906,"workflow_run_id":102149009 06,"timestamp":1722598780987,"_document_id":"KpcburjaPCKvjDxBHUO9Ew","evt":{"action":"workflows.completed_workflow_run","cate gory":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10214900906},"id":99168300},"org":"swan-bitcoin","document":{"id":"KpcburjaPCKvjDxBHUO9Ew"},"name":"Push on main","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-08-02T11:39:40.000Z","@timestamp":1722598780987,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"Push on main","run_number":283,"run_attempt":1,"started_at":"2024-08-02T11:34:12.000Z","topic":"cp1 iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"KpcburjaPCKvjDxBHUO9Ew","actor_id:13685636,"external_identity_nameid" :"rafael@swanbitcoin.com","business_id:18157,"workflowId":99168300}

| | | | | | |
|---|---|---|---|---|---|
| 22 | 2024-08-02T11:34:12.587Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_wor kflow_run" | "launch/production" |

{"workflow_id":99168300,"operation_type":"create","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1722598452587,"head_sha":"103415223684,"publi ic_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10214900906,"user_agent":"launch/producti on","workflow_run_id":10214900906,"timestamp":1722598452587,"_document_id":"3_S3WKvXcoBPI4SyMF9RZw","evt":{"action":"workflow s.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10214900906},"id":99168300},"org":"swa n-bitcoin","document":{"id":"3_S3WKvXcoBPI4SyMF9RZw"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"9qvb3SMAxHhALsKIMctvfIkhlLiUr3qqEjgbZG7cSoM+","@timestamp":1722598452587,"null":"lau nch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":283,"started_at":"2024-08-02T11:34:12.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device ":{"family":"Other","category":"Other"}}},"documentId":"3_S3WKvXcoBPI4SyMF9RZw","actor_id":13685636,"external_identity_nameid":"rafa el@swanbitcoin.com","business_id":18157,"workflowId":99168300}

| | | | | | |
|---|---|---|---|---|---|
| 23 | 2024-08-02T11:34:10.480Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request.merge" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"operation_type":"modify","repo":"swan-bitcoin/bnoc","pull_request_title":"feat: deploy documentation","usr":{"name":"RDMEC","id":13685636},"public_repo":false,"action":"pull_request.merge","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722598450480,"_document_id":"bwHwTeFgD8ohGmC3KQP_TQ","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"bwHwTeFgD8ohGmC3KQP_TQ"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request.merge"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/88","pull_request_id":1998983357,"actor":"RDMEC","@timestamp":1722598450480,"null":13685636,"user_id":13685636 ,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"actor_location:{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}}, "documentId":"bwHwTeFgD8ohGmC3KQP_TQ","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":1 8157,"user":"RDMEC"}

| | | | | | |
|---|---|---|---|---|---|
| 24 | 2024-08-01T17:20:25.187Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_ workflow_run" | |

{"workflow_id":99168300,"operation_type":"modify","head_branch":"refs/pull/88/head","repo":"swan-bitcoin/bnoc","created_at":1722532825187,"head_sha":"1b5cd9a2e8e7455767bc079abbc133f1e9bb4500","conclusion":"success","public _repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10202772521,"workflow_run_id":10202772 521,"timestamp":1722532825187,"_document_id":"N1JC4q88CW3rzma8UUZFBw","evt":{"action":"workflows.completed_workflow_run","c ategory":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10202772521},"id":99168300},"org":"swan-bitcoin","document":{"id":"N1JC4q88CW3rzma8UUZFBw"},"name":"PR #88","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-08-01T17:20:25.000Z","@timestamp":1722532825187,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"PR #88","run_number":281,"run_attempt":1,"started_at":"2024-08-01T17:16:12.000Z","topic":"cp1 iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"N1JC4q88CW3rzma8UUZFBw","actor_id:13685636,"external_identity_namei d":"rafael@swanbitcoin.com","business_id:18157,"workflowId":99168300}

**Exhibit C**
**Page 30**

| | | | | | |
|---|---|---|---|---|---|
| 25 | 2024-08-01T17:16:34.200Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_workflow_run" |

{"workflow_id":"99170741","operation_type":"modify","head_branch":"feat/deploy-doc","repo":"swan-bitcoin/bnoc","trigger_id":1998983357,"created_at":1722532594200,"head_sha":"1b5cd9a2e8e7455767bc079abbc133f1e9bb4500","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"pull_request","workflowRunId":10202772408,"workflow_run_id":10202772408,"timestamp":1722532594200,"_document_id":"XXyxdnKSpROO8o6ke7IEOg","evt":{"action":"workflows.completed_workflow_run","category":"pull_request","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10202772408},"id":"99170741},"org":"swan-bitcoin","document":{"id":"XXyxdnKSpROO8o6ke7IEOg"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-08-01T17:16:34.000Z","@timestamp":1722532594200,"null":1998983357,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"Dependency Review","run_number":165,"run_attempt":1,"started_at":"2024-08-01T17:16:12.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"XXyxdnKSpROO8o6ke7IEOg","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99170741}

| | | | | | |
|---|---|---|---|---|---|
| 26 | 2024-08-01T17:16:12.693Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" |

{"workflow_id":"99168300","operation_type":"create","head_branch":"refs/pull/88/head","repo":"swan-bitcoin/bnoc","created_at":1722532572693,"head_sha":"1b5cd9a2e8e7455767bc079abbc133f1e9bb4500","token_id:103287280673,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10202772521,"user_agent":"launch/production","workflow_run_id":10202772521,"timestamp":1722532572693,"_document_id":"b9nSlBPwbBAOFzrosWdqzA"},"evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10202772521},"id":"99168300},"org":"swan-bitcoin","document":{"id":"b9nSlBPwbBAOFzrosWdqzA"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"uSE6wPBtZD//m/IqT9O0nTczgWYCyOgi+GjweVRLA8g=","@timestamp":1722532572693,"null":"launch/production","service":"github-audit-logs-crawler","org_id:685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":281,"started_at":"2024-08-01T17:16:12.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"b9nSlBPwbBAOFzrosWdqzA","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99168300}

| | | | | | |
|---|---|---|---|---|---|
| 27 | 2024-08-01T17:16:12.105Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" |

{"workflow_id":"99170741","operation_type":"create","head_branch":"feat/deploy-doc","repo":"swan-bitcoin/bnoc","trigger_id":1998983357,"created_at":1722532572105,"head_sha":"1b5cd9a2e8e7455767bc079abbc133f1e9bb4500","token_id:103287280673,"public_repo":false,"action":"workflows.created_workflow_run","event":"pull_request","workflowRunId":10202772408,"user_agent":"launch/production","workflow_run_id":10202772408,"timestamp":1722532572105,"_document_id":"pc-iWwHjEjFh4_1GRLEHdg"},"evt":{"action":"workflows.created_workflow_run","category":"pull_request"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10202772408},"id":"99170741},"org":"swan-bitcoin","document":{"id":"pc-iWwHjEjFh4_1GRLEHdg"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"uSE6wPBtZD//m/IqT9O0nTczgWYCyOgi+GjweVRLA8g=","@timestamp":1722532572105,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"Dependency Review","programmatic_access_type":"GitHub App server-to-server token","run_number":165,"started_at":"2024-08-01T17:16:12.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"pc-iWwHjEjFh4_1GRLEHdg","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99170741}

| | | | | | |
|---|---|---|---|---|---|
| 28 | 2024-08-01T17:16:07.934Z | "github-audit-logs-crawler" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | "RDMEC" | "pull_request.create" |

{"operation_type":"create","repo":"swan-bitcoin/bnoc","created_at":1722532567934,"pull_request_title":"feat: deploy documentation","usr":{"name":"RDMEC","id":13685636},"public_repo":false,"action":"pull_request.create","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","_document_id":"zd5YdjX-eR_D8DWvC0WJsQ"},"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"zd5YdjX-eR_D8DWvC0WJsQ"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request.create"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/88","pull_request_id":1998983357,"actor":"RDMEC","@timestamp":1722532567934,"null":13685636,"user_id:13685636,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"zd5YdjX-eR_D8DWvC0WJsQ","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user":"RDMEC"}

**Exhibit C**
**Page 31**

| # | Timestamp | Source | | Target | Action | | User Agent | Data |
|---|-----------|--------|--|--------|--------|--|-----------|------|
| 29 | 2024-08-01T17:15:30.376Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.push" | | "git/2.39.3.(Apple.Git-146)" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722532530376,"_document_id":"gPIrGLkwYpv2ySlW2MPIcg==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin/bnoc","document":{"id":"gPIrGLkwYpv2ySlW2MPIcg=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS48qOB+hz4IDQ","@timestamp":1722532530376,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"gPIrGLkwYpv2ySlW2MPIcg==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""} |
| 30 | 2024-08-01T17:04:53.829Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.fetch" | | "git/2.39.3.(Apple.Git-146)" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722531893829,"_document_id":"ANWaWgufUpM3Ezaf_O5ajQ==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin/bnoc","document":{"id":"ANWaWgufUpM3Ezaf_O5ajQ=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS48qOB+hz4IDQ","@timestamp":1722531893829,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"ANWaWgufUpM3Ezaf_O5ajQ==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""} |
| 31 | 2024-07-31T20:52:34.893Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_workflow_run" | | | {"workflow":"99168300,"operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1722459154893,"head_sha":"320f3d86913be23e48d5fd0c0580e9ca057caf47","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10187426011,"workflow_run_id":10187426011,"timestamp":1722459154893,"_document_id":"8vS6DLmX9wft7acMJCEaew"},"evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10187426011},"id":99168300},"org":"swan-bitcoin","document":{"id":"8vS6DLmX9wft7acMJCEaew"},"name":"Push on main","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-31T20:52:34.000Z","@timestamp":1722459154893,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Push on main","run_attempt":1,"started_at":"2024-07-31T20:47:15.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"8vS6DLmX9wft7acMJCEaew","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 32 | 2024-07-31T20:47:15.531Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | | "launch/production" | {"workflow":99168300,"operation_type":"create","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1722458835531,"head_sha":"320f3d86913be23e48d5fd0c0580e9ca057caf47","token_id":103136917547,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10187426011,"user_agent":"launch/production","workflow_run_id":10187426011,"timestamp":1722458835531,"_document_id":"JS1uUICH4ZPpo_J3YGOjYw"},"evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10187426011},"id":99168300},"org":"swan-bitcoin","document":{"id":"JS1uUICH4ZPpo_J3YGOjYw"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"nehrRyyzHq4WAlVocArM+uOiCXS8oFnQpmi2t28bbNg=","@timestamp":1722458835531,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":278,"started_at":"2024-07-31T20:47:15.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"}}},"documentId":"JS1uUICH4ZPpo_J3YGOjYw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 33 | 2024-07-31T20:47:13.778Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request.merge" | | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | {"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1722458833778,"pull_request_title":"fix: data sort","usr":{"name":"lucasvm8","id":66821796},"public_repo":false,"action":"pull_request.merge","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722458833778,"_document_id":"EdX57XXiwYkxdsZre9e-Xw","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"EdX57XXiwYkxdsZre9e-Xw"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request.merge"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/87","pull_request_id":1997101075,"actor":"RDMEC","@timestamp":1722458833778,"null":66821796,"user_id":66821796,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"EdX57XXiwYkxdsZre9e-Xw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user":"lucasvm8"} |

**Exhibit C**
**Page 32**

| 34 | 2024-07-31T20:47:08.935Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review.su bmit" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | {"review_id":2211104394,"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1722458828935,"pull_request_title":"fix: data sort","public_repo":false,"action":"pull_request_review.submit","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722458828935,"_document_id":"7L6s2i9_XEuEp92IvatFzA","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"7L6s2i9_XEuEp92IvatFzA"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review.submit"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin/bnoc/pull/87","pull_request_id":1997101075,"actor":"RDMEC","@timestamp":1722458828935,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id:52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"7L6s2i9_XEuEp92IvatFzA","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157} |
| 35 | 2024-07-30T20:35:33.199Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review.su bmit" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | {"review_id":2208638426,"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1722371733199,"pull_request_title":"feat: reset users pwd","public_repo":false,"action":"pull_request_review.submit","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722371733199,"_document_id":"zoLQXuc4-nI5pVfi9qkK6Q","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"zoLQXuc4-nI5pVfi9qkK6Q"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review.submit"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin/bnoc/pull/84","pull_request_id:1982213417,"actor":"RDMEC","@timestamp":1722371733199,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id:52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"zoLQXuc4-nI5pVfi9qkK6Q","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157} |
| 36 | 2024-07-30T20:34:28.191Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request_review.su bmit" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | {"review_id":2208636589,"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1722371668191,"pull_request_title":"fix: data refresh","public_repo":false,"action":"pull_request_review.submit","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722371668191,"_document_id":"cvGxSuqACsfo8LgA1yEBGQ","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"cvGxSuqACsfo8LgA1yEBGQ"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review.submit"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin/bnoc/pull/86","pull_request_id:1992723176,"actor":"RDMEC","@timestamp":1722371668191,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id:52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"cvGxSuqACsfo8LgA1yEBGQ","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157} |
| 37 | 2024-07-30T19:05:00.650Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.fetch" | "git/2.39.3.(Apple.Git-146)" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722366300650,"_document_id":"aER8cHRMAjReS3XONzNY7w==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"aER8cHRMAjReS3XONzNY7w=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryHl0TS48qOB+hz4lDQ","@timestamp":1722366300650,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id:52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"aER8cHRMAjReS3XONzNY7w==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""} |

**Exhibit C**
**Page 33**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38 | 2024-07-30T18:08:18.357Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.fetch" | "git/2.35.1" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"ssh","user_agent":"git/2.35.1","timestamp":17223628 98357,"_document_id":"2uibpJrWLrGd1UX4FipTug==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"2uibpJrWLrGd1UX4FipTug=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"EAPIMUSmy8IuKyKgH2aGdIVRI EY1mpre1ZU8og7QOok","@timestamp":1722362898357,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.35.1","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"2uibpJrWLrGd1UX4FipTug==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""} |
| 39 | 2024-07-29T14:30:32.451Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_ workflow_run" | | {"workflow_id":99168300,"operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1722263432451,"head_sha":"d6a7e1c2bf10546d74d6d05aef10ff830850b2b0","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10146196240,"workflow_run_id":101461962 40,"timestamp":1722263432451,"_document_id":"Ylzfkc5jvvE44i52UiiI7A","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10146196240},"id":99168300},"org":"swan-bitcoin","document":{"id":"Ylzfkc5jvvE44i52UiiI7A"},"name":"Push on main","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-29T14:30:32.000Z","@timestamp":1722263432451,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Push on main","run_number":274,"run_attempt":1,"started_at":"2024-07-29T14:25:09.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"Ylzfkc5jvvE44i52UiiI7A","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 40 | 2024-07-29T14:25:09.268Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_wor kflow_run" | "launch/production" | {"workflow_id":99168300,"operation_type":"create","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1722263109268,"head_sha":"d6a7e1c2bf10546d74d6d05aef10ff830850b2b0","token_id":102730244827,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10146196240,"user_agent":"launch/production","workflow_run_id":10146196240,"timestamp":1722263109268,"_document_id":"AgKD19utgdHwDktxV6nURA","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10146196240},"id":99168300},"org":"swan-bitcoin","document":{"id":"AgKD19utgdHwDktxV6nURA"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"YEaYMSUuhltSa/K322ZTzjxc6hYNfPDCKSlgW1haqZY+","@timestamp":1722263109268,"null":"l aunch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":274,"started_at":"2024-07-29T14:25:09.000","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"AgKD19utgdHwDktxV6nURA","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 41 | 2024-07-29T14:25:08.192Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request.merge" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" | {"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1722263108192,"pull_request_title":"feat: dockerized","usr":{"name":"RDMEC","id":13685636},"public_repo":false,"action":"pull_request.merge","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722263108192,"_document_id":"U_glw7o2-HZp3dEpSt-vtg","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"U_glw7o2-HZp3dEpSt-vtg"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request.merge"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/83","pull_request_id":1978007537,"actor":"RDMEC","@timestamp":1722263108192,"null":13685636,"user_id":13685636,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"U_glw7o2-HZp3dEpSt-vtg","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user":"RDMEC"} |
| 42 | 2024-07-29T14:04:15.100Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_ workflow_run" | | {"workflow_id":99168300,"operation_type":"modify","head_branch":"refs/pull/83/head","repo":"swan-bitcoin/bnoc","created_at":1722261855100,"head_sha":"9ad921141809bd9f14005664d241e8be6c9c709d","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10145757371,"workflow_run_id":10145757371,"timestamp":1722261855100,"_document_id":"33EtXPC1VmGmeXHFkDe3Bg","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10145757371},"id":99168300},"org":"swan-bitcoin","document":{"id":"33EtXPC1VmGmeXHFkDe3Bg"},"name":"PR #83","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-29T14:04:15.000Z","@timestamp":1722261855100,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"PR #83","run_number":273,"run_attempt":1,"started_at":"2024-07-29T14:00:06.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"33EtXPC1VmGmeXHFkDe3Bg","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |

**Exhibit C**
**Page 34**

| | | | | | |
|---|---|---|---|---|---|
| 43 | 2024-07-29T14:00:28.290Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_ workflow_run" |

{"workflow_id":"99170741","operation_type":"modify","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1722261628290,"head_sha":"9ad921141809bd9f14005664b241e8be6c9c709d","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"pull_request","workflowRunId":10145757024,"workflow_run_id":10145757024,"timestamp":1722261628290,"_document_id":"dZj6Cz48dRaqaWlKaxVtsQ","evt":{"action":"workflows.completed_workflow_run","category":"pull_request","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10145757024},"id":99170741},"org":"swan-bitcoin","document":{"id":"dZj6Cz48dRaqaWlKaxVtsQ"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-29T14:00:28.000Z","@timestamp":1722261628290,"null":1978007537,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","run_number":161,"run_attempt":1,"started_at":"2024-07-29T14:00:05.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"dZj6Cz48dRaqaWlKaxVtsQ","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99170741"}

| | | | | | |
|---|---|---|---|---|---|
| 44 | 2024-07-29T14:00:06.067Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_wor kflow_run"    "launch/production" |

{"workflow_id":"99168300","operation_type":"create","head_branch":"refs/pull/83/head","repo":"swan-bitcoin/bnoc","created_at":1722261606067,"head_sha":"9ad921141809bd9f14005664b241e8be6c9c709d","token_id":102730244827,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10145757371,"user_agent":"launch/production","workflow_run_id":10145757371,"timestamp":1722261606067,"_document_id":"qvQFQ30egE9Q-zM4aMC4mA","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10145757371},"id":99168300},"org":"swan-bitcoin","document":{"id":"qvQFQ30egE9Q-zM4aMC4mA"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"YEaYMSUuhltSa/K322ZTzjxc6hYNfPDCKSIgW1haqZY+","@timestamp":1722261606067,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":273,"started_at":"2024-07-29T14:00:06.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"qvQFQ30egE9Q-zM4aMC4mA","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

| | | | | | |
|---|---|---|---|---|---|
| 45 | 2024-07-29T14:00:05.100Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_wor kflow_run"    "launch/production" |

{"workflow_id":"99170741","operation_type":"create","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1722261605100,"head_sha":"9ad921141809bd9f14005664b241e8be6c9c709d","token_id":102730244827,"public_repo":false,"action":"workflows.created_workflow_run","event":"pull_request","workflow_run_id":10145757024,"user_agent":"launch/production","timestamp":1722261605100,"_document_id":"JKbM7OX2-t9ylGrIwoyccQ","evt":{"action":"workflows.created_workflow_run","category":"pull_request"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10145757024},"id":99170741},"org":"swan-bitcoin","document":{"id":"JKbM7OX2-t9ylGrIwoyccQ"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"YEaYMSUuhltSa/K322ZTzjxc6hYNfPDCKSIgW1haqZY+","@timestamp":1722261605100,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","programmatic_access_type":"GitHub App server-to-server token","run_number":161,"started_at":"2024-07-29T14:00:05.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"JKbM7OX2-t9ylGrIwoyccQ","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99170741"}

| | | | | | |
|---|---|---|---|---|---|
| 46 | 2024-07-29T14:00:00.820Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.push"    "git/2.39.3.(Apple.Git-146)" |

{"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722261600820,"_document_id":"Yot2rMVyOixclDPnom5mrQ==","repository_public":false,"github":{"actor":"RDMEC"},"org":"swan-bitcoin","document":{"id":"Yot2rMVyOixclDPnom5mrQ=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS48qOB+hz4IDQ","@timestamp":1722261600820,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"Yot2rMVyOixclDPnom5mrQ==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""}

**Exhibit C**
**Page 35**

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | 2024-07-26T19:00:47.661Z | "github-audit-logs-crawler" | | "RDMEC" | "pull_request.close" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1722020447661,"pull_request_title":"[TAS-54] Feat/async init","usr":{"name":"RDMEC","id":13685636},"public_repo":false,"action":"pull_request.close","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1722020447661,"_document_id":"_gGEFaYU3YovaCegMWinSw","document":{"id":"_gGEFaYU3YovaCegMWinSw"},"repository":"swan-bitcoin/bnoc","evt":{"action":"pull_request.close"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/59","pull_request_id":1918660455,"actor":"RDMEC","@timestamp":1722020447661,"null":13685636,"user_id":13685636,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"_gGEFaYU3YovaCegMWinSw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user":"RDMEC"}

| | | | | | | |
|---|---|---|---|---|---|---|
| 48 | 2024-07-26T18:22:01.795Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_workflow_run" | |

{"workflow_id":99168300,"operation_type":"modify","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","created_at":1722018121795,"head_sha":"52566a974ae3208a6cb88738dfd3c224911de8a7","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10115801930,"workflow_run_id":10115801930,"timestamp":1722018121795,"_document_id":"xLMaaNdtVrbRoaTsooC9QQ","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10115801930},"id":99168300},"org":"swan-bitcoin","document":{"id":"xLMaaNdtVrbRoaTsooC9QQ"},"name":"PR #83","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-26T18:22:01.000Z","@timestamp":1722018121795,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"PR #83","run_number":271,"run_attempt":1,"started_at":"2024-07-26T18:17:46.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"xLMaaNdtVrbRoaTsooC9QQ","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | 2024-07-26T18:18:13.565Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_workflow_run" | |

{"workflow_id":99170741,"operation_type":"modify","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1722017893565,"head_sha":"52566a974ae3208a6cb88738dfd3c224911de8a7","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"pull_request","workflowRunId":10115801685,"workflow_run_id":10115801685,"timestamp":1722017893565,"_document_id":"wwlvwowA-8SsqaCUbTHAg","evt":{"action":"workflows.completed_workflow_run","category":"pull_request","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10115801685},"id":99170741},"org":"swan-bitcoin","document":{"id":"wwlvwowA-8SsqaCUbTHAg"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-26T18:13.000Z","@timestamp":1722017893565,"null":1978007537,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","run_number":160,"run_attempt":1,"started_at":"2024-07-26T18:17:45.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"wwlvwowA-8SsqaCUbTHAg","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99170741}

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | 2024-07-26T18:17:46.293Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" |

{"workflow_id":99168300,"operation_type":"create","head_branch":"refs/pull/83/head","repo":"swan-bitcoin/bnoc","created_at":1722017866293,"head_sha":"52566a974ae3208a6cb88738dfd3c224911de8a7","token_id":102401367646,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10115801930,"user_agent":"launch/production","workflow_run_id":10115801930,"timestamp":1722017866293,"_document_id":"71_PyE7l2h4c3ee5l5a-0A","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10115801930},"id":99168300},"org":"swan-bitcoin","document":{"id":"71_PyE7l2h4c3ee5l5a-0A"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","actor":"RDMEC","hashed_token":"0FItLeZZUxbfZuITAcMs6S18/yNCxoYNlbFeBkTs+Aw=","@timestamp":1722017866293,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":271,"started_at":"2024-07-26T18:17:46.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"71_PyE7l2h4c3ee5l5a-0A","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

**Exhibit C**
**Page 36**

| | | | | |
|---|---|---|---|---|
| 51 | 2024-07-26T18:17:45.111Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" "RDMEC" | "workflows.created_wor kflow_run" | "launch/production" |

{"workflow":"99170741,"operation_type":"create","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1722017865111,"head_sha":"52566a974ae3208a6cb88738dfd3c224911de8a7","token_id":102401367646,"public_repo":false,"action":"workflows.created_workflow_run","event":"pull_request","workflowRunId":10115801685," user_agent":"launch/production","workflow_run_id":10115801685,"timestamp":1722017865111,"_document_id":"9o6mmlzbZ92iR66eQQW wfQ","evt":{"action":"workflows.created_workflow_run","category":"pull_request"},"github":{"actor":"RDMEC","workflow":{"run":{"id":101158 01685},"id":99170741},"org":"swan-bitcoin","document":{"id":"9o6mmlzbZ92iR66eQQWwfQ"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"0FitLeZZUxbfZuiTAcMs6S18/yNCxoYNlbFeBkTs+Aw=","@timestamp":1722017865111,"null":"la unch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","programmatic_access_type":"GitHub App server-to-server token","run_number":160,"started_at":"2024-07-26T18:17:45.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"9o6mmlzbZ92iR66eQQWwfQ","actor_id:13685636,"external_identity_nameid":"raf ael@swanbitcoin.com","business_id":18157,"workflowId":99170741}

| | | | | |
|---|---|---|---|---|
| 52 | 2024-07-26T18:17:41.654Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" "RDMEC" | "git.push" | "git/2.39.3.(Apple.Git-146)" |

{"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1722017861654,"_document_id":"SYjPGWDQaqK5eT6AuwvzFQ==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"SYjPGWDQaqK5eT6AuwvzFQ=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FH VryH0TS48qOB+hz4IDQ","@timestamp":1722017861654,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id:52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"SYjPGWDQaqK5eT6AuwvzFQ==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""}

| | | | | |
|---|---|---|---|---|
| 53 | 2024-07-25T18:00:36.222Z | "github-audit-logs-crawler" | "Personal access token (classic)" "RDMEC" | "git.fetch" | "git/2.34.1" |

{"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.fetch","transport_protocol_name":"http","user_agent":"git/2.34.1","timestamp":1721930436222,"_document_id":"VS2qL5bBrT0Ejjgotfdwrg==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"VS2qL5bBrT0Ejjgotfdwrg=="},"transport_protocol_name":"http","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.fetch"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"http","actor":"RDMEC","hashed_token":"M7Lf16khjAVLPne5hak9ypbh9 MkpTVHUaWAzshEUfOQ=","@timestamp":1721930436222,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id:52801913,"programmatic_access_type":"Personal access token (classic)","actor_location":{"country_code":"US"},"http":{"useragent":"git/2.34.1","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"VS2qL5bBrT0Ejjgotfdwrg==","transport_protocol":1,"external_identity_nameid":"","business_id":18157,"user":""}

| | | | | |
|---|---|---|---|---|
| 54 | 2024-07-24T19:44:13.837Z | "github-audit-logs-crawler" | "issue_comment.destroy" "RDMEC" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"operation_type":"remove","repo":"swan-bitcoin/bnoc","created_at":1721850253837,"public_repo":false,"action":"issue_comment.destroy","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1721850253837,"_document_id":"tFbVW_JC5EFK5Z1-uhVJHA","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"tFbVW_JC5EFK5Z1-uhVJHA"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"issue_comment.destroy"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","@timestamp:1721850253837,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id:52801913,"repo_id:685103639,"actor_location":{"country_code":"US"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"tFbVW_JC5EFK5Z1-uhVJHA","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id:18157}

| | | | | |
|---|---|---|---|---|
| 55 | 2024-07-24T19:43:38.688Z | "github-audit-logs-crawler" | "pull_request_review.su bmit" "RDMEC" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"review_id:2197612879,"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1721850218688,"pull_request_title":"feat: reset users pwd","public_repo":false,"action":"pull_request_review.submit","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1721850218688,"_document_id":"Y4--2L78Erxo0uNWtE25Kg","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"Y4--2L78Erxo0uNWtE25Kg"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review.submit"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/84","pull_request_id:1982213417,"actor":"RDMEC","@timestamp:1721850218688,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id:52801913,"repo_id:685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"Y4--2L78Erxo0uNWtE25Kg","actor_id:13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id:18157}

**Exhibit C**
**Page 37**

| 56 | 2024-07-24T19:38:03.298Z | "github-audit-logs-crawler" | "RDMEC" | "pull_request_review_c omment.create" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"M0-rJ0MApFPZWr8NO9U0GQ"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review_comment.create"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"create","org":"swan-bitcoin","repo":"swan-bitcoin/bnoc","created_at":1721849883298,"document_id":1690332152,"actor":"RDMEC","@timestamp":1721849883298,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"action":"pull_request_review_comment.create","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"M0-rJ0MApFPZWr8NO9U0GQ"}

| 57 | 2024-07-24T19:37:32.342Z | "github-audit-logs-crawler" | "RDMEC" | "pull_request_review_c omment.create" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

"actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1721849883298,"_document_id":"M0-rJ0MApFPZWr8NO9U0GQ"}
{"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"SulCfqkGegz-EfImhKxbbA"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review_comment.create"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"create","org":"swan-bitcoin","repo":"swan-bitcoin/bnoc","created_at":1721849852342,"comment_id":1690331678,"actor":"RDMEC","@timestamp":1721849852342,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"action":"pull_request_review_comment.create","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"SulCfqkGegz-EfImhKxbbA","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1721849852342,"_document_id":"SulCfqkGegz-EfImhKxbbA"}

| 58 | 2024-07-24T19:37:01.101Z | "github-audit-logs-crawler" | "RDMEC" | "pull_request_review_c omment.create" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"1_zzZeOu1C61HSBQew4mEw"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review_comment.create"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"create","org":"swan-bitcoin","repo":"swan-bitcoin/bnoc","created_at":1721849821101,"comment_id":1690331208,"actor":"RDMEC","@timestamp":1721849821101,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","service":"github-audit-logs-crawler","org_id":52801913,"action":"pull_request_review_comment.create","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"1_zzZeOu1C61HSBQew4mEw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","timestamp":1721849821101,"_document_id":"1_zzZeOu1C61HSBQew4mEw"}

| 59 | 2024-07-24T18:48:56.517Z | "github-audit-logs-crawler" | "RDMEC" | "pull_request.ready_for _review" | "Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0" |

{"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1721846936517,"pull_request_title":"feat: dockerized","usr":{"name":"RDMEC","id":13685636},"public_repo":false,"action":"pull_request.ready_for_review","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","_document_id":"nV5Hpb5n0TqadVUVWv7jFg","github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"nV5Hpb5n0TqadVUVWv7jFg"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request.ready_for_review"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/83","pull_request_id":1978007537,"actor":"RDMEC","@timestamp":1721846936517,"null":13685636,"user_id":13685636,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10.15 rv:128.0) Gecko/20100101 Firefox/128.0","useragent_details":{"os":{"major":"10","minor":"15","family":"Mac OS X"},"browser":{"major":"128","minor":"0","family":"Firefox"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"documentId":"nV5Hpb5n0TqadVUVWv7jFg","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"user":"RDMEC"}

| 60 | 2024-07-24T18:45:47.258Z | "github-audit-logs-crawler" | "RDMEC" | "workflows.completed_ workflow_run" | |

{"workflow_id":99168300,"operation_type":"modify","head_branch":"refs/pull/83/head","repo":"swan-bitcoin/bnoc","created_at":1721846747258,"head_sha":"54c24987503b5ad6d4725631638bc8a1a594b5b8","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10082244924,"workflow_run_id":10082244924,"timestamp":1721846747258,"_document_id":"ETXAvSOE6W2d5GI9K-inQA","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10082244924},"id":99168300},"org":"swan-bitcoin","document":{"id":"ETXAvSOE6W2d5GI9K-inQA"},"name":"PR #83","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-24T18:45:47.000Z","@timestamp":1721846747258,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"PR #83","run_number":83,"run_attempt":1,"started_at":"2024-07-24T18:42:22.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"ETXAvSOE6W2d5GI9K-inQA","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300

**Exhibit C**
**Page 38**

| 61 | 2024-07-24T18:42:56.751Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_workflow_run" | | {"workflow_id":"99170741","operation_type":"modify","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1721846576751,"head_sha":"54c24987503b5ad6d4725631638bc8a1a594b5b8","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"pull_request","workflowRunId":10082244800,"workflow_run_id":10082244800,"timestamp":1721846576751,"_document_id":"0pHqHsAVu2FPXj-_FQnLXw","evt":{"action":"workflows.completed_workflow_run","category":"pull_request","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10082244800},"id":99170741},"org":"swan-bitcoin","document":{"id":"0pHqHsAVu2FPXj-_FQnLXw"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-24T18:42:56.000Z","@timestamp":1721846576751,"null":1978007537,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"Dependency Review","run_number":158,"run_attempt":1,"started_at":"2024-07-24T18:42:21.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"0pHqHsAVu2FPXj-_FQnLXw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99170741"} |
| 62 | 2024-07-24T18:42:22.301Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" | {"workflow_id":"99168300","operation_type":"create","head_branch":"refs/pull/83/head","repo":"swan-bitcoin/bnoc","created_at":1721846542301,"head_sha":"54c24987503b5ad6d4725631638bc8a1a594b5b8","token_id:102073382954,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10082244924,"user_agent":"launch/production","workflow_run_id":10082244924,"timestamp":1721846542301,"_document_id":"uApzboMoGLew5U2nygy42g","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10082244924},"id":99168300},"org":"swan-bitcoin","document":{"id":"uApzboMoGLew5U2nygy42g"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"HOm8frKzIek0FS1PcQ8ieEgJSA6DXRWmsp9DaK3snGA=","@timestamp":1721846542301,"null":"Public Key (User/Deploy)","service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":268,"started_at":"2024-07-24T18:42:22.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other"}}},"documentId":"uApzboMoGLew5U2nygy42g","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99168300"} |
| 63 | 2024-07-24T18:42:21.609Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" | {"workflow_id":"99170741","operation_type":"create","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1721846541609,"head_sha":"54c24987503b5ad6d4725631638bc8a1a594b5b8","token_id:102073382954,"public_repo":false,"action":"workflows.created_workflow_run","event":"pull_request","workflowRunId":10082244800,"user_agent":"launch/production","workflow_run_id":10082244800,"timestamp":1721846541609,"_document_id":"7loH-3RvAxhvE3Suj4Qk_w","evt":{"action":"workflows.created_workflow_run","category":"pull_request"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10082244800},"id":99170741},"org":"swan-bitcoin","document":{"id":"7loH-3RvAxhvE3Suj4Qk_w"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"HOm8frKzIek0FS1PcQ8ieEgJSA6DXRWmsp9DaK3snGA=","@timestamp":1721846541609,"null":"Public Key (User/Deploy)","service":"github-audit-logs-crawler","org_id":52801913,"repo_id:685103639,"name":"Dependency Review","programmatic_access_type":"GitHub App server-to-server token","run_number":158,"started_at":"2024-07-24T18:42:21.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"7loH-3RvAxhvE3Suj4Qk_w","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":"99170741"} |
| 64 | 2024-07-24T18:42:17.608Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.push" | "git/2.39.3.(Apple.Git-146)" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1721846537608,"_document_id":"6ke_Sdo0t_adDZdMiWftIQ==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"6ke_Sdo0t_adDZdMiWftIQ=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS48qOB+hz4lDQ","@timestamp":1721846537608,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id:52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"6ke_Sdo0t_adDZdMiWftIQ==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""} |

**Exhibit C**
**Page 39**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65 | 2024-07-23T16:44:44.609Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_workflow_run" | | {"workflow_id":99168300,"operation_type":"modify","head_branch":"refs/pull/83/head","repo":"swan-bitcoin/bnoc","created_at":1721753084609,"head_sha":"46164bc0e53e9b102779f9a445b19f1397305e55","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":10062884394,"workflow_run_id":10062884394,"timestamp":1721753084609,"_document_id":"uU7yJB0RGRhYRaBV9q0FnA","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10062884394},"id":99168300},"org":"swan-bitcoin","document":{"id":"uU7yJB0RGRhYRaBV9q0FnA"},"name":"PR #83","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-23T16:44:44.000Z","@timestamp":1721753084609,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"PR #83","run_number":267,"run_attempt":1,"started_at":"2024-07-23T16:41:02.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"uU7yJB0RGRhYRaBV9q0FnA","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300 |
| 66 | 2024-07-23T16:41:32.098Z | "github-audit-logs-crawler" | | "RDMEC" | "workflows.completed_workflow_run" | | {"workflow_id":99170741,"operation_type":"modify","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1721752892098,"head_sha":"46164bc0e53e9b102779f9a445b19f1397305e55","conclusion":"failure","public_repo":false,"action":"workflows.completed_workflow_run","event":"pull_request","workflowRunId":10062884404,"workflow_run_id":10062884404,"timestamp":1721752892098,"_document_id":"HA8-drlypwrNi9-41QodpQ","evt":{"action":"workflows.completed_workflow_run","category":"pull_request","outcome":"failure"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10062884404},"id":99170741},"org":"swan-bitcoin","document":{"id":"HA8-drlypwrNi9-41QodpQ"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","completed_at":"2024-07-23T16:41:32.000Z","@timestamp":1721752892098,"null":1978007537,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","run_number":157,"run_attempt":1,"started_at":"2024-07-23T16:41:02.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"HA8-drlypwrNi9-41QodpQ","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99170741} |
| 67 | 2024-07-23T16:41:02.867Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" | {"workflow_id":99170741,"operation_type":"create","head_branch":"feat/dockerize","repo":"swan-bitcoin/bnoc","trigger_id":1978007537,"created_at":1721752862867,"head_sha":"46164bc0e53e9b102779f9a445b19f1397305e55","token_id":101883171593,"public_repo":false,"action":"workflows.created_workflow_run","event":"pull_request","workflowRunId":10062884404,"user_agent":"launch/production","workflow_run_id":10062884404,"timestamp":1721752862867,"_document_id":"w2YrW0TA_rcZGwHybfnNAQ","evt":{"action":"workflows.created_workflow_run","category":"pull_request"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10062884404},"id":99170741},"org":"swan-bitcoin","document":{"id":"w2YrW0TA_rcZGwHybfnNAQ"},"name":"Dependency Review","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"iZ+D0Y7J97gVxljqmdmHeaQ3fdfaJrjwouLhr8U2KdU=","@timestamp":1721752862867,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Dependency Review","programmatic_access_type":"GitHub App server-to-server token","run_number":157,"started_at":"2024-07-23T16:41:02.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"w2YrW0TA_rcZGwHybfnNAQ","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99170741} |
| 68 | 2024-07-23T16:41:02.832Z | "github-audit-logs-crawler" | "GitHub App server-to-server token" | "RDMEC" | "workflows.created_workflow_run" | "launch/production" | {"workflow_id":99168300,"operation_type":"create","head_branch":"refs/pull/83/head","repo":"swan-bitcoin/bnoc","created_at":1721752862832,"head_sha":"46164bc0e53e9b102779f9a445b19f1397305e55","token_id":101883171593,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":10062884394,"user_agent":"launch/production","workflow_run_id":10062884394,"timestamp":1721752862832,"_document_id":"jQsYEnU5VNFQ4MvubS5hyw","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"RDMEC","workflow":{"run":{"id":10062884394},"id":99168300},"org":"swan-bitcoin","document":{"id":"jQsYEnU5VNFQ4MvubS5hyw"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"RDMEC","hashed_token":"iZ+D0Y7J97gVxljqmdmHeaQ3fdfaJrjwouLhr8U2KdU=","@timestamp":1721752862832,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":267,"started_at":"2024-07-23T16:41:02.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"jQsYEnU5VNFQ4MvubS5hyw","actor_id":13685636,"external_identity_nameid":"rafael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 69 | 2024-07-23T16:40:58.933Z | "github-audit-logs-crawler" | "Public Key (User/Deploy)" | "RDMEC" | "git.push" | "git/2.39.3.(Apple.Git-146)" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.39.3.(Apple.Git-146)","timestamp":1721752858933,"_document_id":"bpTK4HdlSXK5X8jn5VohLg==","repository_public":false,"github":{"actor":"RDMEC","org":"swan-bitcoin","document":{"id":"bpTK4HdlSXK5X8jn5VohLg=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"RDMEC","hashed_token":"N9a8eCsYyBQ9vw47ev1JW7FHVryH0TS4BqOB+hz4lDQ","@timestamp":1721752858933,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.39.3.(Apple.Git-146)","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"bpTK4HdlSXK5X8jn5VohLg==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""} |

# EXHIBIT D

Ex. D. 2024.07.27 Zoom Call Log (Conspirators incl Tether).png



| San Naidoo's Zoom Meeting | 681 3478 9031 | San Naidoo | san@swanbitcoin.com | No | 07/27/2024 10:5 07/27/2024 10:5 07/27/2024 11:1 | 26 | 32 | 3 Alex Holmes |
| Rapha Zagury's Personal Meeting Room | 496 482 2493 | Rapha Zagury | raphael@swanbitcoin.com | No | 12/29/2022 2:39 07/27/2024 9:40 07/27/2024 10:5 | 74 | 264 | 4 Rapha Zagury (raphael@swanb |
| Rapha Zagury's Personal Meeting Room | 496 482 2493 | Rapha Zagury | raphael@swanbitcoin.com | No | 12/29/2022 2:39 07/27/2024 9:40 07/27/2024 10:5 | 74 | 264 | 4 San Naidoo    san@swanbitcoi |
| Rapha Zagury's Personal Meeting Room | 496 482 2493 | Rapha Zagury | raphael@swanbitcoin.com | No | 12/29/2022 2:39 07/27/2024 9:40 07/27/2024 10:5 | 74 | 264 | 4 San Naidoo    san@swanbitcoi |
| Rapha Zagury's Personal Meeting Room | 496 482 2493 | Rapha Zagury | raphael@swanbitcoin.com | No | 12/29/2022 2:39 07/27/2024 9:40 07/27/2024 10:5 | 74 | 264 | 4 Zachary Lyons |
| Rapha Zagury's Personal Meeting Room | 496 482 2493 | Rapha Zagury | raphael@swanbitcoin.com | No | 12/29/2022 2:39 07/27/2024 9:40 07/27/2024 10:5 | 74 | 264 | 4 Zachary Lyons |
| Rapha Zagury's Personal Meeting Room | 496 482 2493 | Rapha Zagury | rraphael@swanbitcoin.com | No | 12/29/2022 2:39 07/27/2024 9:40 07/27/2024 10:5 | 74 | 264 | 4 Alex Holmes |
| Rapha Zagury's Personal Meeting Room | 496 482 2493 | Rapha Zagury | raphael@swanbitcoin.com | No | 12/29/2022 2:39 07/27/2024 9:40 07/27/2024 10:5 | 74 | 264 | 4 Alex Holmes |

3434 x 320    205.7 KB    41%

# Exhibit E

| | Date | Service | Event Name | User Email | Google Drive Doc Title | Message |
|---|---|---|---|---|---|---|
| 1 | 2024-08-09T02:25:4 2.902Z | "drive" | "download" | "brett@swan bitcoin.com" | "Resignation" | {"evt":{"name":"download","category":"access"},"usr":{"id":"10225720024385122191931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"0 GGENWOcqVJBtp8ngLEcVI-fbzR_7TzGJod9HQ7Xh10/qv4WCHEv8g9XJK-L6u49rIkFDWl\"","id":{"uniqueQualifier":"-2881795097888040414","customerId":"C0493qdtu","time":"2024-08-09T02:25:42.902Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Resignation","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1RpVpV4YBnxQ2OhQgd08BkPQrDhYmzN20ZNltyWJxYJY"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"2601:600:8480:1080:c24:811a:4fba:658d","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["2601:600:8480:1080:c24:811a:4fba:658d"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Washington","iso_code":"US-WA"},"as":{"number":"AS7922","route":"2601::/20","domain":"comcast.com","name":"Comcast Cable Communications, LLC","type":"isp"},"city":{"name":"Kirkland"},"timezone":"America/Los_Angeles","ipAddress":"2601:600:8480:1080:c24:811a:4fba:658d","location":{"latitude":47.68149,"longitude":-122.20874}},"ip":"2601:600:8480:1080:c24:811a:4fba:658d","is_private_network_ip":false}}} |
| 2 | 2024-08-09T02:22:5 6.684Z | "drive" | "download" | "brett@swan bitcoin.com" | "Resignation" | {"evt":{"name":"download","category":"access"},"usr":{"id":"10225720024385122191931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"0 GGENWOcqVJBtp8ngLEcVI-fbzR_7TzGJod9HQ7Xh10/mT5DLfPnlzMYxSRGO99PlRVHFkl\"","id":{"uniqueQualifier":"-2561520556288876616","customerId":"C0493qdtu","time":"2024-08-09T02:22:56.684Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Resignation","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1RpVpV4YBnxQ2OhQgd08BkPQrDhYmzN20ZNltyWJxYJY"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"2601:600:8480:1080:fce9:592b:902b:5858","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["2601:600:8480:1080:fce9:592b:902b:5858"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Washington","iso_code":"US-WA"},"as":{"number":"AS7922","route":"2601::/20","domain":"comcast.com","name":"Comcast Cable Communications, LLC","type":"isp"},"city":{"name":"Kirkland"},"timezone":"America/Los_Angeles","ipAddress":"2601:600:8480:1080:fce9:592b:902b:5858","location":{"latitude":47.68149,"longitude":-122.20874}},"ip":"2601:600:8480:1080:fce9:592b:902b:5858","is_private_network_ip":false}}} |
| 3 | 2024-07-31T01:51:1 1.502Z | "drive" | "download" | "brett@swan bitcoin.com" | "Tips:" | {"evt":{"name":"download","category":"access"},"usr":{"id":"10225720024385122191931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"7 l-d7AUDMbKwRE0FxsTwsELHGtQnhCR28XY9gVlql-o/n9Ne-zusC94poHERX5p4OIHRupg\"","id":{"uniqueQualifier":"-5822073709076660706","customerId":"C0493qdtu","time":"2024-07-31T01:51:11.502Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Tips:","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1Vunn0Bq7ToO2SlmYzRJyD5bYz8syf_G3dSaF-Z2nVqA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"65.140.238.243","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["65.140.238.243"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS209","route":"65.128.0.0/11","domain":"lumen.com","name":"CenturyLink Communications, LLC","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"65.140.238.243","location":{"latitude":43.46658,"longitude":-112.03414}},"ip":"65.140.238.243","is_private_network_ip":false}}} |
| 4 | 2024-07-31T01:50:2 8.776Z | "drive" | "download" | "brett@swan bitcoin.com" | "Pool Bakeoff Data" | {"evt":{"name":"download","category":"access"},"usr":{"id":"10225720024385122191931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"7 l-d7AUDMbKwRE0FxsTwsELHGtQnhCR28XY9gVlql-o/Ou0I-JmxkZx6GXWOgCNXmCg4MKg\"","id":{"uniqueQualifier":"4593945890129905056","customerId":"C0493qdtu","time":"2024-07-31T01:50:28.776Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Pool Bakeoff Data","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1B1P2BtKt1YMpFJeS3Y9uxVDDR5DErHxmHiw9qViXjMl"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"65.140.238.243","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["65.140.238.243"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS209","route":"65.128.0.0/11","domain":"lumen.com","name":"CenturyLink Communications, LLC","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"65.140.238.243","location":{"latitude":43.46658,"longitude":-112.03414}},"ip":"65.140.238.243","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 5 | 2024-07-31T01:48:07.418Z | "drive" | "download" | "brett@swanbitcoin.com" | "WoW Site Repair Tracker" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"7l-d7AUDMbKwRE0FxsTwsELHGtQnhCR28XY9gVlql-o/L8Sgp5vaJUZzKw6gcSaObtCsdaM\"","id":{"uniqueQualifier":"-6734968622406394482","customerId":"C0493qdtu","time":"2024-07-31T01:48:07.418Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_type":"WoW Site Repair Tracker","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1qhXso-811SmbYhH4XATKONxEUoB_n1rBHynTwzUVoAQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"65.140.238.243","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["65.140.238.243"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS209","route":"65.128.0.0/11","domain":"lumen.com","name":"CenturyLink Communications, LLC","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"65.140.238.243","location":{"latitude":43.46658,"longitude":-112.03414}}},"ip":"65.140.238.243","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 6 | 2024-07-31T01:46:20.864Z | "drive" | "download" | "brett@swanbitcoin.com" | "Pool Data v5" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"7l-d7AUDMbKwRE0FxsTwsELHGtQnhCR28XY9gVlql-o/CgT3SNZ8anF2CxvImgDM0SL1w-E\"","id":{"uniqueQualifier":"-4363655227684265746","customerId":"C0493qdtu","time":"2024-07-31T01:46:20.864Z","applicationName":"drive"},"event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_type":"Pool Data v5","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"14H7Rw2BJtipFFGzJ_m_tmlGCcrJGwrFufT0apC3cGnE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"65.140.238.243","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["65.140.238.243"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS209","route":"65.128.0.0/11","domain":"lumen.com","name":"CenturyLink Communications, LLC","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"65.140.238.243","location":{"latitude":43.46658,"longitude":-112.03414}}},"ip":"65.140.238.243","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 7 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/eimxei141n9IFiigE6A-5CteUe8\"","id":{"uniqueQualifier":"-5923669124169724730","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1WSbgkB8bk-g6JOsv1gRGR2T0BbWbOJ85pTsBV7LoDIQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 8 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Duplicate Workers-data-2024-04-26 22_03_58" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/1HeAnrHbaYzolsDqlBOtsbPlw8U\"","id":{"uniqueQualifier":"-5927718201466945742","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Duplicate Workers-data-2024-04-26 22_03_58","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1bVjITC_9J8-ySL3N0SuRHzdHRRbzcgYhDfwkySLhb7s"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 9 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-03-10--12-51-38.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/JhCY9234_p4gGP6JAGn6MXAC0nc\"","id":{"uniqueQualifier":"-5935596953516510798","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-03-10--12-51-38.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"14tkPfgZ716_GqXcxBsS-vcDu7_dQQ05l"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| # | Timestamp | App | Event | Description | Data |
|---|---|---|---|---|---|
| 10 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" "Untitled spreadsheet" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/PAJ9kIrpXnFkIC1XR4Lpzco5iHs\"","id":{"uniqueQualifier":"-6028064381805692811","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1IaU55Sr3LscoExCU1VL69cLWwtsdYi_NI52N-SJbXg0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 11 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" "Screenshot 2024-02-22 at 6.37.15 PM.png" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/lhl_5_v8kSTUjMGXxeB6NtnnC_E\"","id":{"uniqueQualifier":"-6072163689029651363","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.37.15 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1HuBwoGIyZixWehoQA00d-P3XmT5X7vD3"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 12 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" "Swan <-> Digihost" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/bVpdhJ3K8fSyztlBxafCT0fCvGo\"","id":{"uniqueQualifier":"-6075432291863509405","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Digihost","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1vu-DXZCTfZNCxREGJeervPufuF22b-DBM-wiPX8rH4U"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 13 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" "miners-2040-2024-02-29-23-31-19.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/J0CTQqQ0bu-ijIDXo5bFT0-dUDM\"","id":{"uniqueQualifier":"-6132959764742640127","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-29--23-31-19.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1sb3AzruawGgKRVBFzGtZn1AnWPYxxzew"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 14 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" "Screenshot 2024-02-22 at 6.39.12 PM.png" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/ZbZkl-sBse-ZdmNb_Rjpd76LT6o\"","id":{"uniqueQualifier":"-6141174012747189076","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.39.12 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1IoZBeZDcvLhGCxWByfl5QepRyB65mX6Q"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Inventory Form (Responses)" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/n8wfN5AKszBbVshHAlZrpCb3wW8\"","id":{"uniqueQualifier":"-6152154705405044193","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Inventory Form (Responses)","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1I7Py6AfOqEw4GG2r6g5kd8FRHzwHvLx7DCJdcYy6fa8"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 16 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan and Bitcoin Conference Schedule" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/KPNOf4tS9gBKLNlw49Q8Q2G8QN4\"","id":{"uniqueQualifier":"-6152336115916073637","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan and Bitcoin Conference Schedule","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1CYCThBrnE5GNKj-uSGjaX6VjOxSE9uxoqa074LR5frY"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 17 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-cornerenergy-2024-03-10--12-53-16.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/oD2rHf-O6OS7TKzZeuuZMm7wutg\"","id":{"uniqueQualifier":"-6167582892388195395","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-cornerenergy-2024-03-10--12-53-16.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"11et0XH_qeHPLC9Il5pxHlpYfgwgDeMK5"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 18 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "05042024_ROC_March_Power_Assess" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/tGNl2RUqD-1R3xMYGzoSSFTKKMc\"","id":{"uniqueQualifier":"-6332356387308479323","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","is_encrypted":false,"doc_title":"05042024_ROC_March_Power_Assess","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1tbJc-UHpod7WdZpjO76nR_U5eqLV6T-MXJORuf7h91Y"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}}} |
| 19 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Site Map Conesville" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/4MAkOgG4YHeG6FkA9icx0c4kB-A\"","id":{"uniqueQualifier":"-645643731878854585","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Site Map Conesville","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1Zlc-40veWPSg-ncLym3UNRjGcGl8xT8eOUQBq7l9Fwl"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/4hLc0-1mP250UhB4LD-Vnkqvz KM\"","id":{"uniqueQualifier":"-6475885087 99235694","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"all-miners-2040-quonsets-2024-01-24--21-11-45.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1brG3196IP1mqevkbjEurRCyxEr5ye0-3"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 20 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "all-miners-2040-quonsets 2024-01-24--21-11-45.csv" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/SOPL8NNRUdg3U2KUkMdL2LIssbg\"","id":{"uniqueQualifier":"-6522612780422484500","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-29--23-31-19.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1okvNvgZvFefbj7X7Uie0NtodMqRs26mO"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 21 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-02-29--23-31-19.csv" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/7n0nPn9hF7ps9gDwBsFefWv3tFk\"","id":{"uniqueQualifier":"-6651361602575820358","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"2040 Controls","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1A0R35bY7CdL7BPxfkwf5kT9Mu0PiOo3MrmLJpl-ZyV0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 22 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "2040 Controls" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/sxoGU96PRUEemp46HWDwfYdnFNc\"","id":{"uniqueQualifier":"-6669231655897412770","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-01-31--18-20-49.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1kq4DqZFVpfqyqeCewBIO-tU8IA1kVfLE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 23 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-01-31--18-20-49.csv" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/TdWBV7hs41paCm4cETpJUJOl0jg\"","id":{"uniqueQualifier":"-6773736651382117004","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Hut 2 Locations","owner_is_team_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1kSOrr6YKxGzc0KPob1f3AklzfyUuuKOQsZ68nQg_R5o"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 24 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Hut 2 Locations" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip"],"@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 25 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "swan.png" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/3x3mqTCEv_plh3WWv7GMaUiqv3M\"","id":{"uniqueQualifier":"-6806941340965291669","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"people_with_link","is_encrypted":false,"doc_title":"swan.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1SC0lCLQBHzxi_KFm2IVJ3ZwAcEj4d9sl"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 26 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-flower-swan-2024-03-10--12-53-53.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/t-OSt2r54tK_Vozd0k9s1Ddpd7c\"","id":{"uniqueQualifier":"-6855538790086296941","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-03-10--12-53-53.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1pP3XFSnFYUBJp8Y3Q_GvWOA43aoqKMMS"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 27 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <-> Foundry" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Fv_6Dd9fk8g54v3GeHUnFI-f_l4\"","id":{"uniqueQualifier":"-6908024571577705649","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Foundry","owner_is_team_drive":false,"billable":true,"doc_id":"1OIhVcviXJqRAt9hX0POyhs61a7j10sbQsNfdS1a6-Bk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 28 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/CYVAR7ScolrLRZMW3hqVBLwUWEQ\"","id":{"uniqueQualifier":"-6960347548014317795","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1jfdWGV17DmqDLi-IUjmnKJ8lDGDP3q_0rhYRbS2jTnv"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 29 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan_Pool_Bakeoff" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/D1tIm_Hkx5uCL8QZEi9oqiJlvig\"","id":{"uniqueQualifier":"-7097643694647094365","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Swan_Pool_Bakeoff","doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1qzp-AnxdarkvOvuHjakQMhgvcYTKDR1JtE2lQ4Mebhk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| 30 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Worker Data - coshockton - 2023-12-21T17_26_00GMT-8.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/HBCbA22F5PQdmbiveQ9_z-XmUpw4\"","id":{"uniqueQualifier":"-7140560844591858021","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data - coshockton - 2023-12-21T17_26_00GMT-8.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1vFcT3u6I8sQ26VbtExWs7_jZ5xHF7Cuk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 31 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "07112024_GBM_2040_Deployment" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ng2a6QUD_BV1UPb9XcgD5APA1Zci\"","id":{"uniqueQualifier":"-7173670330635423873","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"07112024_GBM_2040_Deployment","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1prRz46jkc_GoC2DWAPm0mf4to0ZYrD1sMhxWcS4vw-A"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 32 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "SoP - Add / Change / Update Mining Pool Configuration" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/aG3rzrtb_HYO2yGMWIAO1wdydP8I\"","id":{"uniqueQualifier":"-7175589237629969746","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"SoP - Add / Change / Update Mining Pool Configuration","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1ZA30Y0vEx4T58rwFZO_c2xcLfxXUdEBGmPAW_eaE5nA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 33 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02182024-Cornersky-Duplicate-Workersa" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/2PkyF5O3-roYssCOnXa23LqaNg8I\"","id":{"uniqueQualifier":"-7213839047110771983","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02182024-Cornersky-Duplicate-Workersa","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"14X22iqqMjhgq3-LgKHGAwRoQ3r4c4igvQqZtrXgxdls"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919},"ip":"24.116.172.10"}}} |
| 34 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-02-18--19-51-45.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/kBfnkv2M95Addqvqo VqtPVTH-_I\"","id":{"uniqueQualifier":"-7235661699219888509","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-02-18--19-51-45.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1XWhGi-tQrwk13wi078ZAVSgaQxkymaaT"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 35 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-roc-alex-2024-02-01--21-25-33.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/W97jFLuISwcQ0cEy30MxcS9jIEU\"","id":{"uniqueQualifier":"-7243721637028798954","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-roc-alex-2024-02-01--21-25-33.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1328AJruyG_jDXyVf4w9qbP4ruqkRsSn2"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 36 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "03302024_Coshocton_A LL_LOCATIONS" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/iHdFOob5h47zyEQ-As-RAi11ivw\"","id":{"uniqueQualifier":"-7308665425965810481","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"03302024_Coshocton_ALL_LOCATIONS","owner_is_shared_drive":true,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1IGJy5rA_FaOXNYu2rwPgndtg42dIyZRfstzow1M0-pE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 37 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Mining Dutch Stragglers" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/qTj4YrU-TAp56NZIXo24WaYErlg\"","id":{"uniqueQualifier":"-7370019281940530168","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Mining Dutch Stragglers","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1V9z5pJYkYYdzYy_3mb8SvXNK2f3phMPS4h7ntGTpQGI"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 38 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Screenshot 2024-02-22 at 6.42.47 PM.png" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/V2OSZyhmXF0Ip14ECsemga4R0_k\"","id":{"uniqueQualifier":"-7386287049335582613","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.42.47 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1UR0xk2MIuYvje0QXdLDV5MaT5ier_3qT"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 39 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "2023_EZ_Power_Report_ Hashrate.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/z9FzwA5kjVjIpQ7xGVUFTvjnfQI\"","id":{"uniqueQualifier":"-7406545289950254475","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"2023_EZ_Power_Report_Hashrate.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"16FyaL8n9cO8aC2UfXNQBeVCEKXAbBskp"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 40 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-cornerenergy-2024-02-01--21-26-36.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/9BzzxsA8kKxIa5147ockm6bY3Tg\"","id":{"uniqueQualifier":"-7467020661918451995","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-cornerenergy-2024-02-01--21-26-36.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1j88wFF1dhzAsw7D1W8ImShCgMmGj9JXC"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"  event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 41 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "all-miners-2040-quonsets 2024-01-22--00-32-03.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/896qK_TDXlHWme-sR3PHGOyPQI8\"","id":{"uniqueQualifier":"-7512764548122560837","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"all-miners-2040-quonsets 2024-01-22--00-32-03.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1qcOX8bTe6vAJFjtZ4SyxWJ-EuS85Z7mb"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"  event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 42 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Coshockton Machine Assesment 12.27.2023" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/w0b-EFKLyM02MiHRGASuVVV8SuI\"","id":{"uniqueQualifier":"-7530501733243632677","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Coshockton Machine Assesment 12.27.2023","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1VERIoxREHb1MDwXGPPo6FLm_ZIYsTtoB6O6pRmlBZu0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"  event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 43 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-flower-swan-2024-03-10--12-53-53.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/nMi0VKeQdByITUDS_ns8GQCSk3o\"","id":{"uniqueQualifier":"-7534230939661531296","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-03-10--12-53-53.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1vtNn1of43IuwccveFX_GSFJqAFkX0d2hF"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"  event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 44 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "03192024_ACDC_Bad_Hashboards" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/mifM1fWiASgXd1JGxefB3XoA2IE\"","id":{"uniqueQualifier":"-7543674442936958577","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"03192024_ACDC_Bad_Hashboards","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1hLtgneLkBSSEReEfWX5R5R_2pbCDTYN_SfknLdz4jYQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"  event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 45 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "ACDC SN list.xlsx" |
| 46 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.40.54 PM.png" |
| 47 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Brett <> Kar | Weekly touch point - Log" |
| 48 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-quonsets-2024-03-10--12-51-55.csv" |
| 49 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-02-18--19-51-45.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/j91xN2LAmOyaCrP5mn9dDejmmKU\"","id":{"uniqueQualifier":"-7683506752641814083","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"ACDC SN list.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1na2eeru-Aih05U7IWIgC7dAKB8LZdkOW"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/HNadV-8iwNE6ktbV_1PFk8MAJFU\"","id":{"uniqueQualifier":"-7704431588617276074","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.40.54 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1BdIHRxZDcsqFgpbxWONUyDWcLqS5Fgdc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/tNatawV2pGsMGuYQ9McuNAZ4gXg\"","id":{"uniqueQualifier":"-7941579570176327201","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Brett <> Kar | Weekly touch point - Log","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1WKqcddj09GeaHh2NTjr198yN7EWM3oRh4LPJEbDSMxU"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/DGjWPCHo2ejTJyO24bIWaHaMjyQ\"","id":{"uniqueQualifier":"-8009645990055009537","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2024-03-10--12-51-55.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"12CAlZwxpR0i5JKnmP5pKCqm8wVT28DIo"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/c7W-bet7TgjvJlrU5OSGR7_j2Ic\"","id":{"uniqueQualifier":"-8009645990055009537","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-02-18--19-51-45.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"197ZhLljgk5y__oH7Qv82v8GjWWA1f7g96"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 50 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-cornerenergy-2024-02-18--19-53-01.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/vP42IBBceL6-IlR2qlJWhjZMvNA\"","id":{"uniqueQualifier":"-8044867628032452818","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-cornerenergy-2024-02-18--19-53-01.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"1GDb6Fk_oOdc5yg1GBurZBHYpX3i4a2lr"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 51 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-swan-mining-2024-04-27--01-06-56.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/_e4cmx0O9J5azTInMI6SANq1kAA\"","id":{"uniqueQualifier":"-8049433541605924792","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-swan-mining-2024-04-27--01-06-56.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"1W07SIo1AXso4fv23o1jwi9Ok7PzuX4Hc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 52 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Tips" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/CBbJE4jgLeMUaw7I-MxiUZRaTuY\"","id":{"uniqueQualifier":"-8081451043417755017","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Tips","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"1Vunn0Bq7ToO2SImYzRJyD5bYz8syf_G3dSaF-Z2nVqA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 53 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-02-01--21-25-56" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/77tncfqLvKjfloE_FR8tEQOXjFw\"","id":{"uniqueQualifier":"-8103646694940698629","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-02-01--21-25-56","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":"true","doc_id":"1LAYKK9z4ciPWYdpczlnw7g36wxdKZZQ11AXPrGEF-mc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 54 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "63c2e8e0-9fb5-446a-a17b-276f80e83346.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/qZ8GaOuY7KviL-JgjfCyAoJeycc\"","id":{"uniqueQualifier":"-8129983869817322584","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"63c2e8e0-9fb5-446a-a17b-276f80e83346.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"1K5KPIWA34SchKqDdbU-SWfYGCEXEecs3"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 55 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-flower-swan-2024-02-18--19-53-47.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/2IKFmZUR2jUYhYNJRcjwStpg48s\"","id":{"uniqueQualifier":"-8171512050561294395","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-02-18--19-53-47.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1bnjmveKOlnJrpKtPvk6pI8_2A5FS3dkV"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 56 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "My Roles and Responibilites" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/XxrA3eoPJnmzi_8PYsKR2weku_4\"","id":{"uniqueQualifier":"-8273956263517108820","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"My Roles and Responsibilities","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1xOf6YaUMcqiZVu-wMUOErz3-GMmfPHJByIPcE_rrm_mQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 57 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-01-09--17-16-00.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/bbOW-mVAQa4jLDQy-xK4o6UwKCs\"","id":{"uniqueQualifier":"-8277597342043282991","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-01-09--17-16-00.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"160z8zgMcJjoZUdZ8s1i2YuUWvM3ghlpC"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 58 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/rgitgZrD7WVkoth9VoV9tiMSehY\"","id":{"uniqueQualifier":"-8331689776129123590","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1cpjfCKZLZkAtCa_YR0N4djpPrYTmFWIybROTMbJrlrA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 59 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "S19_Low_Performance_05022024" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/GflIcE4axLhSBIf-lJzjTDmmWT4w\"","id":{"uniqueQualifier":"-8347390523567208276","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"S19_Low_Performance_05022024","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1daBF-LICD4z6IH5SJ1IQqwV6bp09sVKLkcNIPaFVA4s"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 60 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "pool_Foundry USA_01-01-2024_02-16-2024" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/hAH2IzlzStCu1KTKDThjnlK0JgCM\"","id":{"uniqueQualifier":"-8424597126806342669","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"pool_Foundry USA_01-01-2024_02-16-2024","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1XAtZxflX8WfyHq6dl4IkLSMgELdSxy57GdAfD_rrbF0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 61 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "PathChart-GBM.xlsx" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/qZ7GP5CqOYuxyEWUaxr-Z5aOgsc\"","id":{"uniqueQualifier":"-8437412043803600792","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","is_encrypted":false,"doc_title":"PathChart-GBM.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1UBhKnpN8ykFM7Ja87_pu5JxzPT6zhkvi"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 62 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02292024_ssh_epic" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/q7w3f_b7TRw4WaX-KBhpGY1qRyEl\"","id":{"uniqueQualifier":"-8509194875065070069","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02292024_ssh_epic","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1ijPkUSs98dHo41aczlje5drwvGv5aB2ji1kVLKLj3SA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 63 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-conesville-2024-04-22--19-57-11.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/5S3rwwaofm8cnZfYHO4J0CrNuqM\"","id":{"uniqueQualifier":"-8598545513607912807","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-conesville-2024-04-22--19-57-11.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1hvuIn9KrnMWVIs7PNkuqqVxtsecFrTVW"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 64 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-quonsets-2024-02-01--21-25-16.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/r-wkQTQ0qg9l_odQtOWVjBJrZSY\"","id":{"uniqueQualifier":"-8604417693293540305","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2024-02-01--21-25-16.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1cl8eBY1fkDOoYXYj7Rzl2yW_6UjVdQoN"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| # | Time | | | User | Title | Data |
|---|------|---|---|------|-------|------|
| 65 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Minertyep Assessment" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Jc0d3h0FLY1Uq3ZgiDP_xtHe3tA\"","id":{"uniqueQualifier":"-8605160828816641258","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Minertyep Assessment","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"19XU-rOTCnvNQXM4Cr9K1MfQYjM-nzv72HX0zkyFwU-M"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5538,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 66 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "June ACDC" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/r8L0N5EkETOAVpS5UOIydP0irVM\"","id":{"uniqueQualifier":"-8618598664450005498","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"June ACDC","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1A8qVoD6g5H5nZXSc6wnXqhEeR_TehHx2nQYn7CoS7CM"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5538,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 67 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-cornerenergy-2024-02-01--21-26-36.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/IdjmUehMUahIkzlu7dUTJxUJ7Jl\"","id":{"uniqueQualifier":"-8674515186342560206","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"unknown","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1NZy5BvOGcDUwPy9wc1v3NtCAhsxYQN-Q"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5538,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 68 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02012024 All Sites - Foreman Data" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/IaLKcJbqyraBaQW1J-kGhVoeAzg\"","id":{"uniqueQualifier":"-8680998062242491505","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02012024 All Sites - Foreman Data","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1IWjd7xspKfKoDASkjApLLEOrYZCRZSjCOoy3CZUnWkU"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5538,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 69 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "03262024_Coshocton_Site Visit" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ZBhFtMROL_uHJ3PauUx91GINqnA\"","id":{"uniqueQualifier":"-8689428821597379794","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"03262024_Coshocton_Site Visit","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1FMGdIhf7vVGyVzZYTU9LrdYGSBVrEnMml0An1RncoTY"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5538,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | |
|---|---|---|---|---|
| 70 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-conesville-2024-04-18–09-47-22.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/gQG-e6qjwk72IlUJmEBs0XENcDis\"","id":{"uniqueQualifier":"-8833470012334003197","customerId":"C0493qdtu","time":"2024-04-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-conesville-2024-04-18–09-47-22.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1Ku5OxeP7YrLt9AinAuaAhjE31H5H2dVr"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 71 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan Mining Contacts" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/7R1E8t1PyJXN0mwxpeB_mV9blp8\"","id":{"uniqueQualifier":"-891686199160285214","customerId":"C0493qdtu","time":"2024-04-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Swan Mining Contacts","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1ZZfKwDJAhULjPp15gB4vjDCOblei_FHCPx3sND2djUQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 72 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "04102024_Norway_Stale_Over_1_Percent" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/w0dTtb1qfUlfYaSsuhQaQkxfX2E\"","id":{"uniqueQualifier":"-8954444335930097310","customerId":"C0493qdtu","time":"2024-04-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"04102024_Norway_Stale_Over_1_Percent","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1qvk6JhrzUbY516SvR_Z-ioNljra-2bNPakBkTx3Kuik"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 73 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "qrchimpX1024.pdf" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/MGpK2557_DsxtJ-E09UbJKbz_Wc\"","id":{"uniqueQualifier":"-8967052072833402447","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":true,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"qrchimpX1024.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1yDnoOcB3Zgo1k0KapqkIFcU6mRTck2bW"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 74 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Serial Site Map.xlsx" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/ziu1ESjBq_XcyC20rhhlYraxW9k\"","id":{"uniqueQualifier":"-9034190126200002673","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Serial Site Map.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1tanI2dgxUvhwS1zKU_7NtR61YTZwpsv2"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| 75 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "01222024_BTCTools_Export.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/mXkTMlC1Ath-4FrPPSQl-YuYfAo\"","id":{"uniqueQualifier":"-9081702934321217832","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"01222024_BTCTools_Export.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":false,"doc_id":"1k6DIu_QjPEnxDWIJFlc_ozCLgQwanx7n"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| 76 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-flower-corner-energy-2024-02-01--21-36-46.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/kZuJoeiJHBRrSf1wUqOf6sQTak8\"","id":{"uniqueQualifier":"-9132505549046280782","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-corner-energy-2024-02-01--21-36-46.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":false,"doc_id":"1sZeAFANtC4QtkMNRiQxfASKxFlXm1j_5"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| 77 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "02052024_ACDC_jonbuttles" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/JXN3-JcTbHG4GGC73Q5A83mIK8El\"","id":{"uniqueQualifier":"-92280794398986016","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","is_encrypted":false,"doc_title":"02052024_ACDC_jonbuttles","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":true,"billable":true,"doc_id":"18xtkb9HoCgXdmlMizlU7BECM7UhnUBbp2rutvxYV7DQ"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| 78 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "02082024_EZ_Blockchain_Swan" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/znnN4y9FTjYPK8gsNXbwba1lA8o\"","id":{"uniqueQualifier":"1074086016064777906","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02082024_EZ_Blockchain_Swan","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":true,"billable":true,"doc_id":"1fCKrn4IUDJCbqRFducAJXC2_D_EYZUGGtYQ2kz-ED9NU7"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| 79 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Conesville 1.30.2024 Site Look" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/RLKbhqAsQ6bicGWkUmBW7QH_5K8\"","id":{"uniqueQualifier":"1096803085160498517","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Conesville 1.30.2024 Site Look","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1it5auQA8j_kDTphvP6xXKuScJziVMsxX3fIE3KqiXhQ"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| | | | | | |
|---|---|---|---|---|---|
| 80 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "WoW Site Repair Tracker" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/csCqMTO_xJz5HCc3zmPQYsNccHg\"","id":{"uniqueQualifier":"1166558315175276780","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"WoW Site Repair Tracker","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1qhXoo-811SmbYhH4XATKONxEUoB_n1rBHynTwzUVoAQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 81 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "EZ Duplicate Workernames" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/VSZrO1UQFvn6YQmTApO3iDTnZRU\"","id":{"uniqueQualifier":"1180210265075751824","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"EZ Duplicate Workernames","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1SVtZ-pacG6UUoR_NrKftI44SHHQ2TuYoVt3QKHmQzbk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 82 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "2023_ACDC_Growth_Report.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/JyPQWiL6GTwZubqKl8gktUAImmQ\"","id":{"uniqueQualifier":"12497846922902077763","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"2023_ACDC_Growth_Report.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"11oxyZGZE2Dx7m5XL7rv2jWj84o0Bglr0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 83 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "dashboard-hash-rate-2024-02-23T02_44_40.158Z.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/X3_mRxnFss20cUzT5vqJQHHsBdQ\"","id":{"uniqueQualifier":"1258345259038783958","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"dashboard-hash-rate-2024-02-23T02_44_40.158Z.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1mYkaK9cPfLRjlMogyjKxGvbNR9xMhy9w"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 84 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "63c2e8e0-9fb5-446a-a17b-276f80e83346.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/0Zdda9VZLsYoETeZdeItDatvh64\"","id":{"uniqueQualifier":"13174215309961112206","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"63c2e8e0-9fb5-446a-a17b-276f80e83346.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1JQntRTTGzfJFM-m_qBD1T6NUJCjrTWcj"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 85 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.43.27 PM.png" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/o4LYsWurRrW71hxR0sK1KxgNkYs\"","id":{"uniqueQualifier":"13236869584104410015","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.43.27 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1Yta21yPHd9e7u9sS6qaxKtOcjMQ5LAJf"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 86 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "01212024_BTCTools_Export.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/dwMt9-bl5gl7Rmpra-eo4Y0p-50\"","id":{"uniqueQualifier":"1458861039471313613","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"01212024_BTCTools_Export.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1rC-FNIeJH1VXU4PLGlLBgtL46wcDWH2q"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 87 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.42.14 PM.png" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/zZtTRGk6TUk-Bqv6UPTOZMfJ0cs\"","id":{"uniqueQualifier":"14944517444220694029","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.42.14 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1CQgLREvVU5Ks6XqJ5mXO2RP3wye12DOY"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 88 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/xFDXtmjABI3SBqeVSbmJ3vf2rUA\"","id":{"uniqueQualifier":"15280788189166313298","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1C0Ow1LLl1FGSaR-3tEzfjglJoWhKkr1_bmjX28Fomid0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 89 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-02-18-19-53-16" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/eNVmYX0oWVZrc3k-4267sfTlze8\"","id":{"uniqueQualifier":"15703315160035688842","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-18-19-53-16","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1SiOUrCQijLGObR3hdTaQJIUoE91yX4GPrpxGMPU6F6g"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 90 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "03142024_Coshocton_W hatminers" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/BQVYgMSbc0jYxGLdCtN2dMzE010\"","id":{"uniqueQualifier":"16144530472025822295","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"03142024_Coshocton_Whatminers","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1VSMhvi8dG4V56xSevkOtdzWzqo2xog6fNVvB-ugBCNo"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US","subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 91 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02012024_All_S19K_Pro_Machines" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/nVIqnCLVoOQTGMgBlzMdbixh76Y\"","id":{"uniqueQualifier":"1635072013127730772","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02012024_All_S19K_Pro_Machines","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1sm0Zd2vCutfloXFbpU0fd-77K0z49AnTrq6_HlXLeIE"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US","subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 92 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan Mining Deployment (Draft v0.3)" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/wkwXtB_ObUt8hPoDmIZ3NtXVB8Q\"","id":{"uniqueQualifier":"1685482905433000716","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Swan Mining Deployment (Draft v0.3)","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1-PcXEnKkzNczy7OoutkYDdQ1SjNzMunVzUYbyzypius"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US","subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 93 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Site Map Coshocton" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/hX2NQRWTGmyIQx_s9hzZ6lBg1gwl\"","id":{"uniqueQualifier":"1685799372363705678","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Site Map Coshocton","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1i2OixJWkY1q1mB4IEAyEz9ak-EOPy6q8rU_PcrTX6YU"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US","subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 94 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-02-18--19-52-13.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/34ZZG5DPIA7i-6EIXpzV5dgT0es\"","id":{"uniqueQualifier":"17020927418132422497","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-02-18--19-52-13.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"15Tnzu-9SancIzKf4q7p4X27hiSE9Gply"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US","subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 95 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.37.31 PM.png" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/zonApD5983G60lAAtA2LVl4Avhl\"","id":{"uniqueQualifier":"17793390024322255538","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.37.31 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1xHAHGXKRucM4LLxkb7n9FlW79hTAaHgB"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 96 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled document" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/_98lX19rV4kSEVsmCBK4hC-pn8o\"","id":{"uniqueQualifier":"18149450383353883863","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled document","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1M1fDmx8yby_V6vtjRo9wFCM8hxdjEZwZq5cJz_dnpT4"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 97 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Coshockton Hashrate and Workers Overtime" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/X71SW9djkcOugx5-aSKrHSvCW2k\"","id":{"uniqueQualifier":"18245311716369360080","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Coshockton Hashrate and Workers Overtime","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1vY6XuzudWsG1UanBGTezb49zCJD_Ln_Hvis9djS0lGw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 98 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "01.31.2024 Conesville" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/jVC99blLrZzW85bvZ7KYxgSll-A\"","id":{"uniqueQualifier":"18281330102394030","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"01.31.2024 Conesville","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1_Sc_k9PReVA4_-Iv1TkM0Ybl3OzZa0za1hOq46D3D_w"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 99 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Machines Needing Parts" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/WtkOHHtnVZFdfLCJmNE7B6U_3Mc\"","id":{"uniqueQualifier":"19742843812804184308","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Machines Needing Parts","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1xiILPPbtomVOCpDhxRGDtCi47lARzCnFeUnnZUZw09U"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 100 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "04182024_Hard_Reset_Suspect" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/BgS938cQTGAWb7zTRnVm7eVLlb4\"","id":{"uniqueQualifier":"2005219843115748529","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"04182024_Hard_Reset_Suspect","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1PqZPbGsjm21ai73ggvtCFJIU1IAdMW21QAchqAQEKcc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 101 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/46VwM18A4UC0PDN3rmZcMXI29IQ\"","id":{"uniqueQualifier":"2182848834742936378","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1nkVw58ksH4LtBh9IIwl28Nz7ogbuW_uGIy6Loyv2dcQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 102 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-coshocton-quonsets-2024-04-04--10-27-01.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/OzPqYnXT72whwXUoqUK_Uv_H8DI\"","id":{"uniqueQualifier":"2259915906333078262","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-coshocton-quonsets-2024-04-04--10-27-01.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"15Sya44ai_baUgcu64M-eGqMyNimEuZ3i"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 103 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-cornerenergy-2024-02-18--19-53-01.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/GlWZIfrqKNLsJaz4o4l22InJVGg\"","id":{"uniqueQualifier":"2330366707097081543","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-cornerenergy-2024-02-18--19-53-01.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"17YtGG1sFo3vBuiNNeUm8B-uOIASQ_3yS"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 104 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-roc-alex-2024-02-19--13-17-27.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/i0r24TMtSaVCueseaWNH1VBuMfo\"","id":{"uniqueQualifier":"2372171528131190306","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-roc-alex-2024-02-19--13-17-27.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1ZPGJfcZKd1CXjnypg400PJRrFwav01CX"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 105 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-02-01--21-26-51.csv" |
| 106 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-02-01--21-28-13.csv" |
| 107 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Worker Data 2024-04-27T01_36_28GMT-7.csv" |
| 108 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Inventory Template" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/WAOuRWo4zr0Asyz3D1EA1CtpKI0\"","id":{"uniqueQualifier":"2461037779526327803","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-02-01--21-26-51.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1Z19Z8rmdv03l5_c7wfT354zBnmK3y3Uq"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/JHcJipeFxzGwOBorexDu84lQg30\"","id":{"uniqueQualifier":"2727909111575676120","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-01--21-28-13.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1Mz6wVXT1ucGyM8HtmrK_iBzYfnvJ1Pi7"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Zr2RZrKkmTVDnbJGOlgDUkLJgCg\"","id":{"uniqueQualifier":"2758597524956695078","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data 2024-04-27T01_36_28GMT-7.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1TF9P1b8YCCX-ifbKt1Ug2bUjRCE9S_L0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/rSJ_ghayEXNjJya2NE7TqTjfzO0\"","id":{"uniqueQualifier":"2798014872374659654","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Inventory Template","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1aw8wCSVukaMcynYPiKbARiutgIXftcLPDn1AE6rHnGk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 109 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Untitled spreadsheet" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/3cLUaRDQ3erQoImp9xp8hs9IHBM\"","id":{"uniqueQualifier":"2896431117103028431","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"15n5Mg_oa5403_q-XhGuCYFHSU33iA96ieV30zTC-gfg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 110 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "2024-0516 GOSHEN PROJECT - SWAN SITE PLAN UPDATES.pdf" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/5rZYXKxawFME5-uAAOzUCj0aXCk\"","id":{"uniqueQualifier":"2934749073777121059","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"2024-0516 GOSHEN PROJECT - SWAN SITE PLAN UPDATES.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"12ddFOhhHgnnc_VyybMw8_X6Q0uKGQ4Rd"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 111 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "02122024_SwanMining_EZBlockchain_Bad_S19K_Pros" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/jtbPbqPkV8AE5SNOvaTijtJmMTYl\"","id":{"uniqueQualifier":"2944154287571383991","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02122024_SwanMining_EZBlockchain_Bad_S19K_Pros","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"13QD1Rvih9sQgoWVsUjjnCPjj1J4JZs4N7iJqME3qn_w"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 112 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "miners-flower-swan-2024-02-27--15-53-28.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/vz9Nk8NEtX-EbCv8hR7KRUU5dNs\"","id":{"uniqueQualifier":"3053585951801441430","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-02-27--15-53-28.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1_mFUYUFO-KPmI076Lxu0JiZTnD9SvF35"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 113 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Untitled spreadsheet" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Cjb8Ee2fvBk6Q-KfiR6TL7l2O4k\"","id":{"uniqueQualifier":"3164559401149420900","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1m1MBCqJLhQrrQvEGAHuZAsh0Q6-VKfD9r01VZfNMhJM"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 114 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-coshocton-quonsets-2024-05-30--13-48-39.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/NPpEmD2g_ZXMhBzZ09G8H2aWrdc\"","id":{"uniqueQualifier":"3341701916772210506","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-coshocton-quonsets-2024-05-30--13-48-39.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1uTohFUwX2rQtDtznt7HHkA55nbeLTXZC"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 115 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-quonsets-2024-03-14--15-16-32.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/3SBdJeo9l52yEPukAoR-r-_KGSl\"","id":{"uniqueQualifier":"3369960790649539709","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2024-03-14--15-16-32.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1aEadieeHnWzz0naC7yculebLl6cEC9sL"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 116 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "My Bio" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/X7VUJ16pXJs7o6FSEYxCWWFtTAI\"","id":{"uniqueQualifier":"3451503992214457813","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"My Bio","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1EYxw7QPDCxv62jNmkUIq6zbzprezoHhUGuhhXt-1Aac"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 117 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Ocean Halving Block" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/bUp5bxlU6vK1ieD4Zett4ePLulU\"","id":{"uniqueQualifier":"3575564166166254984","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"people_with_link","is_encrypted":false,"doc_title":"Ocean Halving Block","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"18FRMbH28YuireITG7aZIxOuyOnsFwUpFRcCvzW5lsQQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 118 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-02-18--19-53-16" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/UZsOixlQ83ZjpL99PX46A_c6sX4\"","id":{"uniqueQualifier":"3589759231674813854","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-18--19-53-16","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1Wp5DitsTmd5e5iHics3ZGrx53sKY92kMRwjjom0aWwo"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 119 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "2024-0523 GOSHEN PROJECT - ENGINEERING CALL NOTES.pdf" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/_vEHYfxPSyYrcXAdMxcxc-wpytY\"","id":{"uniqueQualifier":"3636913477890112442","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"2024-0523 GOSHEN PROJECT - ENGINEERING CALL NOTES.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1cC1K_iSntNw6jsM3mtRbUbDxIouUpuog"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| | | | | | |
|---|---|---|---|---|---|
| 120 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "EZ_March_S19k_to_S19j_Power" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/9udCNu97xuPa2jAaHI1HtxQaixU\"","id":{"uniqueQualifier":"3968809360522646738","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"EZ_March_S19k_to_S19j_Power","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1kTaiCIH-fvSiMZTSVa-VKeQ83tQKrI257IcFA9x1nro"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| | | | | | |
|---|---|---|---|---|---|
| 121 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Pool Bakeoff Data" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/MaVcU1J9BNmFOt9Cx8jxHgMJlx0\"","id":{"uniqueQualifier":"4019537366813604347","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_type":"spreadsheet","doc_title":"Pool Bakeoff Data","owner_is_shared_drive":false,"owner_is_team_drive":false,"billable":true,"doc_id":"1B1P2BtKt1YMpFJeS3Y9uxVDDR5DErHxmHiw9qViXjMI"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| | | | | | |
|---|---|---|---|---|---|
| 122 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <-> Bitdeer Norway" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/38pomzLO7ZoAqEuiTvi9f3O7B0Y\"","id":{"uniqueQualifier":"4072715735053877686","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Bitdeer Norway","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"12vhVbiJEQG18oT6V0iA6LDUmzYII3JVbx4tGwspPmK4"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| | | | | | |
|---|---|---|---|---|---|
| 123 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-flower-swan-2024-03-10--12-53-53.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/7xNIuXctBheby1pAZM50hSFH4os\"","id":{"uniqueQualifier":"4138705811568997811","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-03-10--12-53-53.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1FIhuv8Eqmz4alaw2Mgui7cVzA0K2ojkP"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}

| | | | | | |
|---|---|---|---|---|---|
| 124 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "miners-2040-quonsets-HOT-2023-12-21--14-19-49.csv" | "brett@swanbitcoin.com" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/W0yrBy4csEpnMTpuvJWGSvMolHs\"","id":{"uniqueQualifier":"4328472482130476134","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-HOT-2023-12-21--14-19-49.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"135OCJN-RC4wbzgdQ1L9UhGNLy80aM5Tp"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 125 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "Jan Site Visits - Conesville and Coshocton" | "brett@swanbitcoin.com" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/4206YYxpbap1HWW_ITPmXGmqeso\"","id":{"uniqueQualifier":"4332116155148626175","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Jan Site Visits - Conesville and Coshocton","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"17mqzto-yUD2MZtv63yWbpYxxatr93hhMINr4hev5wFQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 126 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "02292024_ssh_epic" | "brett@swanbitcoin.com" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/PpuFwKHXvVXN-6BpwUUgXYfzIqM\"","id":{"uniqueQualifier":"4336827010680426571","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02292024_ssh_epic","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1IaSJ3oVVmfNHMViPoP8orTitPM_EBsCGn4Y3oo4ILZU"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 127 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "Pool Proxy Build - Benefit and Notes" | "brett@swanbitcoin.com" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/OmcqqSWPwomp1_-xwQbeh9a5_soi\"","id":{"uniqueQualifier":"4356713354937954524","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Pool Proxy Build - Benefit and Notes","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1SYBX3TERaqg4doqDM253QuEZTvkUgePXkr8Ftow_wbs"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 128 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "579d2723-29fd-4834-8a9b-17b8b3f6e030.csv" | "brett@swanbitcoin.com" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Yt530N5jU8HjhqVKAXL49HIEyJA\"","id":{"uniqueQualifier":"4402561146013362330","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"579d2723-29fd-4834-8a9b-17b8b3f6e030.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"12B5xvQb_5qfBl910qc-yf0w6HPWu9kgk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 129 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com"  "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/1zW4GBdTYl_bEoFGgldq3fVqnsY\"","id":{"uniqueQualifier":"4478670603962889465","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1H3A1NnbjjUA7eEWFQaRPAZqbwxvP_jDNerzXlS6yLx0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 130 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com"  "Swan Mining Best Practices" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/9i3762UgkMR5TyClVTlelj5TrqY\"","id":{"uniqueQualifier":"4544508829990000299","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan Mining Best Practices","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1QDdLGje2kGnscwSbJVSu5JOxxcoPnoHHw2dmie0vFWg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 131 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com"  "hiweb_linkedin.png" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/w3NCn-m4RLBMgz5sRgJX0pDVSaA\"","id":{"uniqueQualifier":"4678860269989429962","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"hiweb_linkedin.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"10kkBw2URlXKi92-wh_hbFMmE0k8YBjoq"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 132 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com"  "Worker Data 2024-01-31T19_12_52GMT-8.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ypqtpu3619-Pxe7DhOvmybc_WTY\"","id":{"uniqueQualifier":"4692494972408599967","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data 2024-01-31T19_12_52GMT-8.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1aYzAyQQyKxLoqbBING_Xzz0Igak55bzO"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 133 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com"  "Swan Mining Operations-1712524496944.json" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/_CQ6lzix8pYUAEVJAR7umO4ixro\"","id":{"uniqueQualifier":"4756337116619460921","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan Mining Operations-1712524496944.json","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1TE5TSIg2AY0TE4SKhe9Cu7ifevgMg9rA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 134 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.39.25 PM.png" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/YLWAGmc3en4w7rw5d4tXr8Gc5vY\"","id":{"uniqueQualifier":"4801820806981520918","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.39.25 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1Q3-zCEsWgKZztMpG-MNy6Unhs2Ul7zkq"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 135 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "01122024_BTCTools_Export.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/d8YBu0QE-4cfvqJJ2m8xjCthwIE\"","id":{"uniqueQualifier":"4826271433504722688","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"01122024_BTCTools_Export.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1EknxWnCk2oFLw-1ePPZ6UxLiHLhcL_kh"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 136 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <-> Max Janke" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/EFPOA_xrAJQpu-aj5iEVopok8iM\"","id":{"uniqueQualifier":"4851016508423502103","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Max Janke","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"18gu6jkVj5LF_OvObtXpk4NseGcBpYM4h8_1RW5J4NV0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 137 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "04192024 Ocean Rouge Workers" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/jr4gcA_2dBX3yss-pHtn8A-19Ok\"","id":{"uniqueQualifier":"4868140195189545267","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"04192024 Ocean Rouge Workers","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1ZCm_9GPEkJpeJYLLNLk1FDviSiXTVx4z7V-HtAKoSQs"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 138 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Machine Order Form" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/0sLwaW8DDkeba6Auli19BXrWWrc\"","id":{"uniqueQualifier":"4885203860107273520","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Machine Order Form","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1IAOlHwz0Ax_W0LcP92-jfWpzY01tvL526rZZ6OVF74c"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 139 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-03-10--12-51-38.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/aK6UTwPZ4btxhnKz2k_vEF2v9WM\"","id":{"uniqueQualifier":"4898145616214855019","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-03-10--12-51-38.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1mk4kVv54OKyydtmghQJa5kJ2pwxN-WH2"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 140 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "dashboard-temp-rate-2024-02-23T02_44_42.820Z.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/wjxwxZKoy7NKgxAiLfieYNKioEo\"","id":{"uniqueQualifier":"4907402492772064002","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"dashboard-temp-rate-2024-02-23T02_44_42.820Z.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1FIhIfYmHRy2oxcshvOw9x6OLSJgORZd0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 141 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "dashboard-temp-rate-2024-02-23T02_44_42.820Z" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/xPpcoD0grEhmtDP28s6aFjEikrE\"","id":{"uniqueQualifier":"4948919446206129994","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"dashboard-temp-rate-2024-02-23T02_44_42.820Z","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1sHkfvS-CjdXBp5tXnsWnr59aSkUonT1eDu9arr46PcU"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 142 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-02-01--21-25-56.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/2aYadsdT8yLI-OC8X079xbrGAPoi\"","id":{"uniqueQualifier":"5121811844648160533","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-02-01--21-25-56.csv","owner_is_team_drive":false,"billable":true,"doc_id":"1_LjsZTiilpiLa_0nziHEK6fqdM5G8ica"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 143 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <-> Sunneyside" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/yUyuUDEaSc8YypyUYmYfnnSWDMw\"","id":{"uniqueQualifier":"5131625124031631808","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Sunneyside","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1AKu7r0YFVb4MysRbvnJQ-RS6Xf4cr3y9TOjwJacKeb0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 144 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Serial Site Map.xlsx" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Gms2Ku8ytbMN6bbOLg6HnFHxbEA\"","id":{"uniqueQualifier":"5220402096206000577","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Serial Site Map.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1ipQ-TAYVhBe534vfFscu8JmV_G_gkJIF"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 145 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Untitled spreadsheet" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/x6TqKSjVxptpN3Ws1JezynUy5Rs\"","id":{"uniqueQualifier":"5232939623978608934","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1Aco2JjXIwxF0g_10HPIXsjbPE92G2Z2cTMkcbft0CEw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 146 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-roc-alex-2024-03-10--12-52-07.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/r3xKMBqT7lP-RKZJ12Ho0AMDnts\"","id":{"uniqueQualifier":"5245640336599907284","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-roc-alex-2024-03-10--12-52-07.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1R-mGRctzM75BTxh2j-s7mHr6SVvZMQlW"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 147 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-2040-quonsets-2024-03-10--12-51-55.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Bq9axvhLQ7UG77e9w0KSVRoVc8Y\"","id":{"uniqueQualifier":"5263716501321084522","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2024-03-10--12-51-55.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1IAYT9olfA9tUPVtVGw93TBV9uFuokFzg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 148 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Sunnyside w/ Tara's" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/M9zG9oVZCMrw1j6jhr3Kcn--B8U\"","id":{"uniqueQualifier":"5315384040862874651","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Sunnyside w/ Tara's","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1UB2dbvTDoCcC0lfRoqev0Rgh28ZJZzX0LxWejYXVShE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 149 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "2023_Beowulf_Growth_Report.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/gRg0DJ3w3Mvl1m-Xl9x6r9LEx_Q\"","id":{"uniqueQualifier":"5317734550305413987","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"2023_Beowulf_Growth_Report.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1Dp8UZvXm9BYy-AVrbUXVwXuoqNI22mIU"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}},"list":"24.116.172.10"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 150 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Coshocton 1.31.2024 Assesment" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/wzb4E34YdKtIFSPXAVlieQZHsKE\"","id":{"uniqueQualifier":"5320551179427824259","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Coshocton 1.31.2024 Assesment","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1ouqRn7LPsyV3sA0tus18OBj39prstARf5rg0aJe6y6l"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}},"list":"24.116.172.10"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 151 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Worker Data - 2040conesvillejpro - 2024-03-06T12_17_24GMT-8.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ZjUT04K5O0t5_ytLl9vWTyPjYbU\"","id":{"uniqueQualifier":"5391851121170584311","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data - 2040conesvillejpro - 2024-03-06T12_17_24GMT-8.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1eAWIU4sL-clZFzhcZdMCsbWj0KX_ps1C"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}},"list":"24.116.172.10"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 152 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-03-10--12-52-30.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ANj0RFf8KVC7dfLxYU1DY-707fA\"","id":{"uniqueQualifier":"5396394421354973294","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-03-10--12-52-30.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1L333S2L9HgY3Fp59XLuqspu3un2vaq7y"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}},"list":"24.116.172.10"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 153 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <-> ACDC " |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/wu-83MEFISjXAzlgCT2TZUkgl_U\"","id":{"uniqueQualifier":"5484460401959067382","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> ACDC ","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1Of9C4piBpP5f2eolnTez5FF88k5gP2tKvVuJ6FdF0yk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}},"list":"24.116.172.10"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 154 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "miners-roc-alex-2024-02-18--19-52-46.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Fc2H0FI0v_TepXw9qQdN0ANBYOg\"","id":{"uniqueQualifier":"5528458102532675590","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-roc-alex-2024-02-18--19-52-46.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1Jv_eHlONwEsZTUaFf2-_aeidpTKQ5iw0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 155 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "GeoBitmine Turn Up" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/3wCBxoLgmqKuUqygcI1qSzR0g5c\"","id":{"uniqueQualifier":"5565002272226116113","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"GeoBitmine Turn Up","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1pQEApkOr8tr8yVDgX96XE8vFVF5QkEEH1R9X4zryVpw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 156 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "01142024_BTCTools_Export.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/kuyeLJ03edCnKCA3hiXjlNKE8tk\"","id":{"uniqueQualifier":"5579539938428962601","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"01142024_BTCTools_Export.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1WGNwTim6yiwdVL_8P9PrNvrJSdh2MaCe"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 157 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "2040 Weekly Discussion" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/LEcT980k23rE9zN4sDPOx2RZ53w\"","id":{"uniqueQualifier":"55985258847212881617","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"2040 Weekly Discussion","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1xOlf_rnkmAX-1Rkr7QjNTZj8Y98Y2kPvhrCSh6WQ0cE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 158 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Swan All Hands Call" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/7F1j2PKGAxY63abYMypkTWVtqlA\"","id":{"uniqueQualifier":"5637447899506132152","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan All Hands Call","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1mW5gBUNVmean7qkUTVUCRk5XmBSKScknZK-QjdElhal"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 159 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.43.07 PM.png" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/gv17wWqRg9xdPwNP9DcbeQUeOA8\"","id":{"uniqueQualifier":"5667679732771770703","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.43.07 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1wBX8d_XOcdFPQSAgz25SoK6h2WwE9sAm"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 160 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "dashboard-hash-rate-2024-02-23T02_44_40.158Z" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/nCLWRpc7BRoEC-zXbzfZPj5cQBE\"","id":{"uniqueQualifier":"5676877845648005533","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"dashboard-hash-rate-2024-02-23T02_44_40.158Z","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1SUIDyv67DdYJ-pVKvWay-TA8HJF_LZbGKIg7qk3xGPU"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 161 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "GeoBitmine - Idaho Falls - Go Live Readiness" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/wmfgeVjnn6mvJeVMW3773R4YwuA\"","id":{"uniqueQualifier":"5757883140804720716","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","is_encrypted":false,"doc_title":"GeoBitmine - Idaho Falls - Go Live Readiness","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1IySsNtGtGow5Rk679tPMfFhz3dHSXv8M1DHH0y7or5Q"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 162 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Duplicate Workers-data-2024-04-26 22_03_58" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/uf5fGznX46OM79o7_HHE1jwWYrU\"","id":{"uniqueQualifier":"5916371726886606511","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Duplicate Workers-data-2024-04-26 22_03_58","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1d5mYRMvvt_FDgZAtJRkjZpbcJnHF00aierXFFyRYuJ8"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 163 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/h6_UP33B3ibC16S6BAErCQnrjYc\"","id":{"uniqueQualifier":"6045048908422044764","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"12DZwIRQXpzvqB7AKs8L748abIu46Ka6gnFh5yV48BOs"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 164 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Coshocton Site Visit Debrief" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/usH8EM7QdGYgmrjPF0jm0f23kk0\"","id":{"uniqueQualifier":"6050974836183981555","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Coshocton Site Visit Debrief","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1m1B5MTOw3B45TH6sxNoDDO2cRIMWHq76XbjJLN7FWhs"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 165 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "miners-corner-energy-montana-op-2024-02-01--21-25-56.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/nSOvdKrKnZ4GvG8WrffKubQgxBs\"","id":{"uniqueQualifier":"6094123757890860462","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-energy-montana-op-2024-02-01--21-25-56.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1_R8edqvBpmUm7QoDR2Wzf91DdFo-JrUg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 166 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Swan <-> Conesville" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/e_LF7I7iKIr3DRee-jKO7reow3k\"","id":{"uniqueQualifier":"6109090319666123984","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Conesville","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1PnIOVOSgS_jiTZXOJ0hzyoH018TgNzGQZ77cNWtQsBU"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 167 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "miners-flower-corner-energy-2024-02-01--21-36-46.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/q-pnM7EL_uZ0pIcOO4T-Epcmd80\"","id":{"uniqueQualifier":"6130723339467703849","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-corner-energy-2024-02-01--21-36-46.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"17KqeDNHTxLSMBGu2OXnJBYCnp9MVJssj"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 168 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "miners-corner-energy-montana-op-2024-02-01--21-25-56" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/uXVf2FOb83VeqIIW7Z3MP3Kx-J4\"","id":{"uniqueQualifier":"6137227262076030503","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-02-01--21-25-56","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1hftU52SPoHUyuMb1pjT8s0T9RkYh7UEoITx4GodnqQ8"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 169 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-03-10--12-53-34.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/z4si4AO5dqBpCgngU5SNHJdTqWA\"","id":{"uniqueQualifier":"6190957922542022067","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-03-10--12-53-34.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"15h3NViaWzXfVEyZoDNUHYDYPFl-13UsT"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 170 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02.01.2024 Coshocton Look" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/BchQA1RbS2wlUmpBa8FJVWm-iqU\"","id":{"uniqueQualifier":"6245611425145110402","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02.01.2024 Coshocton Look","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1e14_BiPq2X_VzKyGzek56tk8tGWi_p7qMdSZ0zM_WpE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 171 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "AntBOX N5-V2 Eng version (2).pdf" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/sqGqyQ6ttOiEbZ_EFcYYWmKNBhYl\"","id":{"uniqueQualifier":"6313608882664799222","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"AntBOX N5-V2 Eng version (2).pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1Y-PqQthUfUPWqxUaKiLZ7adn2Fqh4Pff"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 172 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "FW Flashing Antbox Assessment" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/e37-IWJHN3rOHUWYT4Cftdw8NR0l\"","id":{"uniqueQualifier":"6325247995499035366","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"FW Flashing Antbox Assessment","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1ASh02DDoAT1yaz6bVb5hBovJ-kvH8tf87RX87Pl5c0s"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 173 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-cornerenergy-2024-03-10--12-53-16.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/UYjaPNo0H_kQVKs1gJpU1nESOIc\"","id":{"uniqueQualifier":"6394536204607988687","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-cornerenergy-2024-03-10--12-53-16.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1xVzt_7V3pF3rXZoFTfrJcCWoqhFW0byX"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 174 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "B:NOC Transactions.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/-fBXA3O8ecn-fQTCeGr0g46OGBQ\"","id":{"uniqueQualifier":"6420452454226848403","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"B:NOC Transactions.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1VDkwh76B2kx5atUCPlCAdisSRr5TeR4f"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 175 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-03-10--12-52-30.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/_NYtt2YeImNypsSwE4IyNf1ud4A\"","id":{"uniqueQualifier":"6450517248891501131","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-03-10--12-52-30.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"17vKlb-ExlCTMmiUbnQqVTjLSgfUCmfXj"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 176 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-03-10--12-51-38.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ReqShMk7oCypeN-xZjHue6ZkAtU\"","id":{"uniqueQualifier":"6521418975658067777","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-03-10--12-51-38.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"13z7qHt15BqSJfcbhpPlEFNEilid-D4gV"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 177 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Duplicate Workers-data-2024-04-26 21_42_42.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/RFt2JP4iLvrFhcbh87pgHi6F0SQ\"","id":{"uniqueQualifier":"6541755439825719046","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Duplicate Workers-data-2024-04-26 21_42_42.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1UQbJrr1R2_QjHXoEyPilRibeqRmGHvAn"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 178 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "04142024_Conesville_DataSet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/VOvZ3i3YKnwMX0Xplpk_53gxCbw\"","id":{"uniqueQualifier":"6722064180642018405","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"04142024_Conesville_DataSet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1U50RvAR3Yo6dnpdPg_VEbWxJTqr4ad-ymkDSSjxIB0E"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 179 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Coshochton 1.23.2024 Assesment" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/dcd6j9lI0PCfmZ1VFCxc5DPIjlw\"","id":{"uniqueQualifier":"6815649641929264806","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Coshochton 1.23.2024 Assesment","owner_is_team_drive":false,"billable":true,"doc_id":"1IXyd51I0MDEowvyEbSttRZY5k5CTn41sgzc6zbTgJd4"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 180 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" "Swan <-> Bitdeer Tennessee" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/R-RwGQ2U_YiguLn7E65v1sGnyko\"","id":{"uniqueQualifier":"6816536276428061664","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Bitdeer Tennessee","owner_is_team_drive":false,"billable":true,"doc_type":"document","doc_id":"1DgHvbBd5BWt6g2K56VrjNbL8_oOFkLnxUNOd0kbyqI8"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 181 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" "Screenshot 2024-02-22 at 6.39.38 PM.png" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/qy0Gz-TOW9wqv2iCh7MQhwH9w4cl\"","id":{"uniqueQualifier":"6865765644504135706","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.39.38 PM.png","owner_is_team_drive":false,"billable":true,"doc_type":"png","doc_id":"1OA8G7gHrWUQkfyLfBWtspbBGPkfMNJtH"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 182 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "miners-2040-quonsets-2024-03-10--12-51-55.csv" "brett@swan bitcoin.com" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ZiJdtflAnMyoiCqUSrLONFbdFRI\"","id":{"uniqueQualifier":"6871438254737207307","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2024-03-10--12-51-55.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1TWth5ULi_1jesftdz2dozvFyTVczVa19"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 183 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" "05202024_Norway_Asses s" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Mb0EREtE1tBlgffS9J3nvKGjtPg\"","id":{"uniqueQualifier":"7191099385708422011","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"05202024_Norway_Assess","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1-7pND2vpQDfEsHTs7W1JEDgt5C9qYh8vxcMSRmggOys"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 184 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "miners-coshocton-antboxes-2024-03-10--12-54-07.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/ZQXPKVpddhsshuhh1S3ugy5CYXk\"","id":{"uniqueQualifier":"7239968913637237374","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-coshocton-antboxes-2024-03-10--12-54-07.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1ABatYfdNnp1RGEexwWYN-dl2bDLOzYsq"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 185 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "miners-roc-alex-2024-03-10--12-52-07.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/BeWdYZAg84pI_qOTrg4oTIdZ3uw\"","id":{"uniqueQualifier":"7258131693423057130","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-roc-alex-2024-03-10--12-52-07.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1wTW-Dc8UXoPnXAs37-hm2Hbsx4CjYMml"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 186 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Weekly ACDC <--> ACDC – Update / Checkpoint" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/ef_vF36BmgzIaMul0I11sRcEiYE\"","id":{"uniqueQualifier":"7265429474407664328","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Weekly ACDC <--> ACDC – Update / Checkpoint","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1OuVT3UbUH_owjMfHMq4BqrQLp5OY5c2dLwwT_wLGQJw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 187 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Holmes Kaboom report CVL units.xlsx" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/eg2X-x_QRkYAfX7IHkySsZ1twGci\"","id":{"uniqueQualifier":"7366718741639997862","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Holmes Kaboom report CVL units.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1U2EyCCY6SKtKvAauFTLPnc8zArVSMvYa"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 188 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" "Fleet Telemetry Project" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/KtM-8vF6UxSIsYJoZjdUjd_tw88\"","id":{"uniqueQualifier":"7377307218139862016","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Fleet Telemetry Project","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1OLG95YdXyYrkJq4QjqIVw3JiFW8J04IgAOpFDqlHjjE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls","timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 189 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Swan <-> EZ Blockchain" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/UZZIGN8tBU9SZuRGwI4x7j4IhMQ\"","id":{"uniqueQualifier":"7398715046324518598","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> EZ Blockchain","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"11TaBI3q0m8Dk98INVL8gDQp_0bLaeGgNPSNgAP9fECg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 190 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Swan <--> Beowulf" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/cLkwEHMreFOrHCWkjLorTxY1UTQ\"","id":{"uniqueQualifier":"7551718722588730702","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <--> Beowulf","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"1XgxmWL84kIjgGDy9Iye5-gld4IqS1pwAjIus35WodQY"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 191 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/f_ZRQMvMgqeBREkH2X7hVojpJI0\"","id":{"uniqueQualifier":"7555668806825043043","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":"true","doc_id":"1ZDGMz5-dwgBTi4Snnxkcj1aJG_pcvjTd-mVUE4qLevc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 192 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Duplicate Workers-data-2024-04-26 22_03_58.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/xc5u9tASnEdwDdvm0N-57tTr8Nw\"","id":{"uniqueQualifier":"7661733374013181641","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Duplicate Workers-data-2024-04-26 22_03_58.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"1BHsg0v2Dyf-4e7hJWf4jZpNJAGG6WqXc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}
{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/VVGk8Z7g1CtD5v9RBx4-EQSTBek\"","id":{"uniqueQualifier":"7702226061393592184","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data 2024-05-07T23_19_30GMT-7.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"17pBY6usyMve8Am_IIrzv2ED9zRekwrc3"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""

| | | | | |
|---|---|---|---|---|
| 193 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Worker Data 2024-05-07T23_19_30GMT-7.csv" |

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 194 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Kaboom Defective Miners.xlsx" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/uF9-KqQFGgbJdb2Er3L-6aifSMM\"","id":{"uniqueQualifier":"7723054865670021452","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Kaboom Defective Miners.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1GDH1_1vu5o7lI1D_SIZIfRHmeIKYMnSQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 195 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "03272024_5-Coshockton-BHB-Logs" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ZpQ9HPxlRGEwIvQh1fsGUFM7CV8\"","id":{"uniqueQualifier":"7732373995898580810","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"03272024_5-Coshockton-BHB-Logs","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1sijZ9gWpsjV6a8ID6-jC-lCHxtWOS9YlJ-YSbw9-YFw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 196 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-quonsets-2023-12-28--14-54-25.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/2OowU0QgfxwQKWEhiKofos91Dlk\"","id":{"uniqueQualifier":"7800491444058840572","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2023-12-28--14-54-25.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1_0DtiMd-Ah3r-Dodnjd8DGRaoyvzJ5Ls"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 197 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "04272024_Digihost_Fleet_Assess" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/8R24FoyHXaC-rTKhVIutoXhxNbTA\"","id":{"uniqueQualifier":"7826612894285203851","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"share_d_internally","is_encrypted":false,"doc_title":"04272024_Digihost_Fleet_Assess","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1DWE6JX6LKvH2JLQgTpQ5dtwWnHwp4ryEe-5K0BtE4SE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 198 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-coshocton-antboxes-2024-03-10--12-54-07.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/SPSiZIU5J8XPaxiedqXNWXRcmBw\"","id":{"uniqueQualifier":"783501477700522765","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-coshocton-antboxes-2024-03-10--12-54-07.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1-obSzgKgBA1nb8Zn_GWBYU3u6bF77fc1"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 199 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/CFKOe_W0oeBQDtz1Re2hR0WXunE\"","id":{"uniqueQualifier":"7901082646378642356","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1XYMt0Rii4m5s_IBf870ymcVXfYYA_-QLI3kq56E0T6c"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 200 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-03-10--12-53-34" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Sfy6k30K6FhC8JziciP0QfHEgoQ\"","id":{"uniqueQualifier":"7947154062131535595","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-03-10--12-53-34","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1sjfLHn0B7Rwac3iCtO1tP6GSihQ2BHZZrjcy-QaKiOs"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 201 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-03-10--12-53-34.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/S3RgXlZercrObEAROvmvtDuUWN4\"","id":{"uniqueQualifier":"8068556401443116693","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-03-10--12-53-34.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1cG2sgF6FNfAisyymNqEz_BEVDqfItX1Q"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 202 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-04-14--11-35-29.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/7zT4lO3B2BR0KaoJ6A1jjWydgr0\"","id":{"uniqueQualifier":"8107870881317091571","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-04-14--11-35-29.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1gg5cuCwCmfc-7Nigp4OcRiuUlVleGCx8"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | |
|---|---|---|---|---|
| 203 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "miners-corner-energy-montana-op-2024-01-28--20-56-02.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/39sORei4XWRPyfWrhZYuwWTewUs\"","id":{"uniqueQualifier":"8112182445648909854","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-01-28--20-56-02.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1SQCBtppboKYoI81A8Zo1IGuBvCX7s9Aa"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 204 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "92525bb1-4993-474a-9230-d562b8a4c999.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ORQjrgjJ2kAq4GEIcKILOILSRa4\"","id":{"uniqueQualifier":"8136611241536406806","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"92525bb1-4993-474a-9230-d562b8a4c999.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1HuYgzl7NsJY93lIWIjSfdirB66o_yxa1"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 205 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "kpro SN manifest.xlsx" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/FGqST0tLYImmXUtoWIXHeBdwBUc\"","id":{"uniqueQualifier":"8249882194681516874","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"kpro SN manifest.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1JUoCpvYAef_emGGxnhpS_2LvU7bz9bey"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 206 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/1tpNFS3EIhzSHQ7-NuHjkKl-Tf4\"","id":{"uniqueQualifier":"8288400152323823695","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1w4y2WobC6FPHMHY98MaDr4R6XB6E0uRERnN4Cp2XDUk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 207 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "Duplicate Workernames" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/9ttIRLwjekbCuK2-LWhMcLkfWVY\"","id":{"uniqueQualifier":"-1016624145988010399","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Duplicate Workernames","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1e-06riC67IdNbkyEyC1Lb-byJOvjaOFuyGiqC_PcisEI"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 208 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "63c2e8e0-9fb5-446a-a17b-276f80e83346 (2).csv" |

{'evt':{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/Cy5d7YV6DdH25j4PQb1voIxpwYM\"","id":{"uniqueQualifier":"-1081797933500025405","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"63c2e8e0-9fb5-446a-a17b-276f80e83346 (2).csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1Ozc6GrFyRETrtAgpG5ytqFOoB3WeELOA"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"",

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 209 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "EZB Efficiency May 2024" |

{'evt':{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/ChttdS-eze_8dYmAhFJTnhrHWec\"","id":{"uniqueQualifier":"-1107464105849536413","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"EZB Efficiency May 2024","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1W8AcslZQv9Wegx_P5QT3mRihawBi7nvqWtu4VDETwMk"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"",

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 210 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "2040conesville turn up notes" |

{'evt':{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/jJsW2C1FjKWF0R734FMAcz9-epw\"","id":{"uniqueQualifier":"-1116054130881482075","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"2040conesville turn up notes","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1SVRRQkWlGKSixO1EX6_yfxJWAY1kWL294UCO_3ub2SA"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"",

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 211 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Conesville - S19k Pro and S19J Pro to Workername alignment" |

{'evt':{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/dUGG0ONoBD_8zuDGeQvX1Skuan4\"","id":{"uniqueQualifier":"-1152044218778823486","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Conesville - S19k Pro and S19J Pro to Workername alignment","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1JhdVHMwzrtoiyWpME0W-og1LSZJdAPpbnRd52ACjHIQ"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"",

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 212 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Worker Data 2024-02-27T15_59_25GMT-8.csv" |

{'evt':{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/dUglBPoGDpQ7w9_1It8ZflJaP2s\"","id":{"uniqueQualifier":"-1214607054989304851","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data 2024-02-27T15_59_25GMT-8.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1iPf4fqjEUC3BdXiLs1VRdCv4IvAsghxg"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"",

event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| 213 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "2024 Midyear Self Review" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/hZtD1Wq05SDtbXd87hBrfGTlVp8\"","id":{"uniqueQualifier":"-12409751677860776078","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"privat e","is_encrypted":false,"doc_title":"2024 Midyear Self Review","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1soZVguCUwDD1PrgpID0Q6Hgo5JQc1VbiId1rLSiDrDI"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 214 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "04172024_EZB_Assess ment" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/NI52mYTG0WiV_gXLuReDcLO36vl\"","id":{"uniqueQualifier":"-127495832897460467","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"privat e","is_encrypted":false,"doc_title":"04172024_EZB_Assessment","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1aVl d6OgZW3BfPjfjj46ol4o3BDHnqT1i9WkLFsEvfjl"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 215 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-roc-alex-2024-02-18--19-52-46.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Mya1Tyn4wyjgGuR5CN5WuZCoLQY\"","id":{"uniqueQualifier":"-1331219597519015037","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"privat e","is_encrypted":false,"doc_title":"miners-roc-alex-2024-02-18--19-52-46.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1H0vrznzTqGUDGpYwKcCoS2BJ7tHGZFbg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 216 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Brett <-> Block" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/M4TRpkdoAdUPObmYACkmyBeruE\"","id":{"uniqueQualifier":"-1333440948661144766","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"privat e","is_encrypted":false,"doc_title":"Brett <-> Block","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1GvlI7qmbh_IR4RQYTSixvimqUjH6P3HrTOSVgHSV-ME"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 217 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "swan_logo_only.png" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/C9z9T4KRMK_gyHzOR2Yxmc6FXKg\"","id":{"uniqueQualifier":"-1350945882922370582","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"privat e","is_encrypted":false,"doc_title":"swan_logo_only.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1U1_vwjGNpXD7yum Lvy9ZzO36OreltZ8F"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 218 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Norway-Molde_Device List_20240430.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/IdPgPaWIafzWwStm-_aHgTMgrr4\"","id":{"uniqueQualifier":"-1403857002551051826","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Norway-Molde_Device List_20240430.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1qSbw5GZ10wRFIrx3fuDrjkfDLv1XKzkq"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 219 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Site Deployment Form" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/wiIbN5_xZCWRGyJ9SD-RJiddyPg\"","id":{"uniqueQualifier":"-1429697769633431971","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"people_with_link","is_encrypted":false,"doc_title":"Site Deployment Form","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":false,"doc_id":"1xUGi0XigFKdwPhqn1aCCh9e-XNQJSc7i2AaIrd-HpaM"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 220 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "03102024 All Sites - Foreman Data" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/_cv9wizftbjACIXP87M25hxxwOQ\"","id":{"uniqueQualifier":"-1533501639639051195","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"03102024 All Sites - Foreman Data","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":false,"doc_id":"1cIYp4Ftprey17JZ8HWbpxixO9rpYGB_NBXn9BWjPJKg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 221 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Site Survery Form" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/yu0ylBFOsX0YS-wkQdIrcg8bioI\"","id":{"uniqueQualifier":"-1554758760152927272","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Site Survery Form","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":false,"doc_id":"1rl_WbHG0eRzpN0HRlqFZ9f7p3yV6mCb403wd7IbZFQ8"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 222 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Swan <-> Satokie" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/NLchqiuFRZjqb9nZRv_useXQxFs\"","id":{"uniqueQualifier":"-1661936521598617160","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Satokie","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":false,"doc_id":"1KD4OHQ5kSCFf-zv9mMPTI32QvzFgmvZZI_sMuacDQ2k"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| 223 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "KS shipment SN.xlsx" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/2H8128R1ibVwPomf8altJAnM1Bl\"","id":{"uniqueQualifier":"-1816018144493059133","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"KS shipment SN.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1kfjQuq6TzgH4cxxnwR4kETqYbTgvgjkM"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 224 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Block <-> Swan" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/jtpXeQMisrTFdu4Xl8cZqL9yOBw\"","id":{"uniqueQualifier":"-1829408772068482987","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Block <-> Swan","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1bHUJx9Hmj2Q4iqNYgLu7C7mz0_BeMgweIBz3F5u9dbo"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 225 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.42.31 PM.png" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/ga7uts1f-qUu8XzeIKn3b7nC_Ns\"","id":{"uniqueQualifier":"-1831119954851305641","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.42.31 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1b51khdBJA1uF9krPG_49o5ywC_FXadkd"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 226 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-02-01--21-26-51.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/0nQt86IaXvIO1bBQRwJPmlyPos4\"","id":{"uniqueQualifier":"-1914471459667931263","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-02-01--21-26-51.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1oOtHQKS3Vh6xMfUeuvwZfFawe4xQj6ny"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 227 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Brett <-> Anastasia" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/LRJgXF7YneVbMSarJ3-T5rpUo68\"","id":{"uniqueQualifier":"-2017600749485067600","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Brett <-> Anastasia","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1i67unDDr3DS_gxsnaawS1dseK8UZXe7Zh_bk1F8kx6M"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | | |
|---|---|---|---|---|---|---|
| 228 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-2040-quonsets-2023-12-24--16-47-33.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"1022572002438512 21931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/4_2ri55HCIZ69Cfk1Kupbl1AW-E\"","id":{"uniqueQualifier":"-2091266468223083054","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2023-12-24--16-47-33.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1j4UHwYejmT8TXVdmztg81YkmPsNCJZLk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"}<br>event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 229 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-2040-quonsets FAILED-2023-12-21--14-13-35.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"1022572002438512 21931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/dJ5KgzAtAwXmwn9CUS-Puhzy2-A\"","id":{"uniqueQualifier":"-2131447838171064731","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-FAILED-2023-12-21--14-13-35.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1qW7Gb1EeQ4U33yxvd66hmvG_e7fy4X__"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"}<br>event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 230 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "02292024_ssh_epic.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"1022572002438512 21931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/BqIMqJPNNf79vN8pMjBU7ul2F2Q\"","id":{"uniqueQualifier":"-2139798864253429878","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02292024_ssh_epic.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1p5BuGpCJqM732QnE3v1AWazW_51DnhOr"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"}<br>event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 231 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-2040-2024-03-06--12-17-54.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"1022572002438512 21931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Qapfeqblvjk TF5QBFrIfMEBCA3s\"","id":{"uniqueQualifier":"-2171410989250483 73","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-03-06--12-17-54.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1OdhTLnq8Bgs7nszEDhEc3adHTXwVoStL"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"}<br>event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 232 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-2040-2024-02-01--21-28-13.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"1022572002438512 21931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/0TXkNMBXdJmkWSJUchkbv0ZvYn0\"","id":{"uniqueQualifier":"-2197581008504727413","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-01--21-28-13.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1FYh2PgyKdHnzP_UsZpxX6O6paaSuycEt"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"}<br>event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 233 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "63c2e8e0-9fb5-446a-a17b-276f80e83346 (1).csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ag0zzJt22dKOZQ-Sd7bJH6sVvqk\"","id":{"uniqueQualifier":"-2200867023485155221","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"63c2e8e0-9fb5-446a-a17b-276f80e83346 (1).csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"13OxKLwsDsvQQXDyoCCgTeykk_tWgmKpR"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 234 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Log:" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/HDmzpPOSfRwg0YkNsuEWRyw5qPA\"","id":{"uniqueQualifier":"-2264583841789306694","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Log:","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1qYxrdy8GpDm_u8u9qZ5NwXDPr5uCV_jVmsYuVKzRfgc"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 235 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-02-01-21-25-56" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/8w9vCttJ6h-Lbl35l07_FNmTM4Ml\"","id":{"uniqueQualifier":"-2294694479878073823","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-02-01--21-25-56","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1iub1c8jPn3UfqgInSUIjHUe5bf-Gjm7pRVW7Gbn8zdk"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 236 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Third party firmware pros and cons" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/zXyUNLlyHAztcRHti1CjX-CQNZk\"","id":{"uniqueQualifier":"-2341039293544655743","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Third party firmware pros and cons","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1x6WbSjX468rNAq9ihEVZGpiLiDBcArHFiT3eS3EQqkg"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 237 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan Mining Headcount and Technical Needs" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/gzPlBf3w2R9FUCFx_aykIpSZs7A\"","id":{"uniqueQualifier":"-2343223863238417112","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan Mining Headcount and Technical Needs","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1nHJbMMG6ABl5kSeU6QPBbFLW23ZY9pywUTrF72XhTuQ"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 238 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "01172024_2040_Subnet Scans.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/8hI4uPSKSxSDBixMDqVAp-t9EcM\"","id":{"uniqueQualifier":"-2416528786252227280","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"01172024_2040_SubnetScans.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true,"doc_id":"1wbafl0_dBYdSxZhFIG74VD8XSDuIkBsx"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 239 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "04222024_Conesville_Recocile" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/gPkaDcr_sHHkp-rzRNRwuTNww8Q\"","id":{"uniqueQualifier":"-2435562553340308882","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"04222024_Conesville_Recocile","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":"true,"doc_id":"1YCQEkiomRRk9Jjg-9YSLpNyvJaH7ssM0mvM76ZO2I4o"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 240 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02182024_Foreman_AllSites" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/obSbmBEwRBm-Q_yWBIquIjX8Tf4\"","id":{"uniqueQualifier":"-2465093027266322194","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02182024_Foreman_AllSites","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":"true,"doc_id":"1TUDmWCDDMysFRwh8VUwmsNTPTWr9KD4dMVniadOi16M"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 241 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Worker Data - coshockton - 2023-12-24T16_45_58GMT-8.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/LEdLaUF9T8EsPagzf7VBANIXBpU\"","id":{"uniqueQualifier":"-2492428385165677549","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data - coshockton - 2023-12-24T16_45_58GMT-8.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true,"doc_id":"1m4F9YOteCj2FuM6vrRWW0WR5UsbDrs9T"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 242 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02272024_EZB" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/i7BljT9MTpt6uvTme-8dRLH7SLw\"","id":{"uniqueQualifier":"-2527585035107156608","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02272024_EZB","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":"true,"doc_id":"11k3eN4h2mdAc7pULO0xjQAWz0ENTU-6DQxouhF4QmZ4"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 243 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Standard Power <-> Swan - Network Review Discussions" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/h1ck3M5V2cCah512RfnfM2uijVU\"","id":{"uniqueQualifier":"-2554101172684902214","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"private":"NA","is_encrypted":false,"doc_title":"Standard Power <-> Swan - Network Review Discussions","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1e-JvHZJDupF1d_HRW7usUrMVUTDZu41psxcubdwIKsY"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 244 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Swan Operations Model" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/iLQNVakuePd8A4gj3HlKfli7aFs\"","id":{"uniqueQualifier":"-2587362315220643018","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan Operations Model","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"12pjYd86zXMmZ21_zQ6YlC-PvXx6vIDvSxcTZheSsVoM"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 245 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Swan Mining Inventory Control (Draft v0.5)" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/LHp2Uo_wDsexZn3fs1YNTRlipJl\"","id":{"uniqueQualifier":"-261638859676076587","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Swan Mining Inventory Control (Draft v0.5)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1_09eh3LNEBpCAlUzmp7tUk7gfvHnPHqp0Kjcpn253IE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 246 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Swan <-> ROC" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/R6T7xqbEyX2tD6wgLytiebupc08\"","id":{"uniqueQualifier":"-263678958756289680","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> ROC","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1rJ5mTDh8PRkTZjbwSiDO4Rjuaq1fPm-siOA8ESKsAP8"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 247 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Site Access" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/yQQEY1o1MqsuvVYtxjk-zj1R6iI\"","id":{"uniqueQualifier":"-2732052027234528065","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Site Access","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1yuuYED0cznlaBTjezMlo4qq8gL_yWU0hObKmkZvSO_Q"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 248 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/GFdXcSSrR1pS02w_PLALejjTjG4\"","id":{"uniqueQualifier":"-2744960405987566274","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1DvLWhri8LmcwzQTSJtUrAet9mZeY04yVXDeKMJ8hITc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":{"ip":"24.116.172.10","source":["@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 249 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "20240515_132159.jpg" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/wLoRicNEr1AK4vzzs8KQBY7-s0w\"","id":{"uniqueQualifier":"-2882319329513066410","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"20240515_132159.jpg","owner_is_shared_drive":false,"doc_type":"jpeg","owner_is_team_drive":false,"billable":true,"doc_id":"1hAK2sSmWyhBJyXNTMZCbEaKSXkQ5KYXh"},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":{"ip":"24.116.172.10","source":["@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 250 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "01242024_2040_Subnet Scans.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/dFDVxEQqM4spVNiSTVjQBBQqmAU\"","id":{"uniqueQualifier":"-3004406563963013095","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"01242024_2040_SubnetScans.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"19mzUuE1cFFsc65l3jQmPy1oJjx0jzOJz"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":{"ip":"24.116.172.10","source":["@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 251 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-coshocton-antboxes-2024-03-10--12-54-07.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/xrtSwfqru2By7ENiyS5p7qDwvtU\"","id":{"uniqueQualifier":"-3047802014389980602","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-coshocton-antboxes-2024-03-10--12-54-07.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1ZNuAjf4tPQSaDCrVIzvtQIcswzr740Ks"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":{"ip":"24.116.172.10","source":["@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 252 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Site Survey Form" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/aQnc9PF_RHW5mJA-NDbQ7IouHeo\"","id":{"uniqueQualifier":"-3062346890668483038","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Site Survey Form","owner_is_team_drive":false,"billable":true,"doc_id":"1o3juVZVVV7uZqlFhi3htjDum3cbWhrbD_C6sCaetvf8"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":{"ip":"24.116.172.10","source":["@network.client.geoip.ipAddress"]}},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 253 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-swan-mining-2024-04-27--01-30-00.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/TFtWEsoMGVhqNksf2XklEpfAHMI\"","id":{"uniqueQualifier":"-3089455105349974792","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-swan-mining-2024-04-27--01-30-00.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1FhIhNVwTmgXgp5kGXXHFHBkHnGgq_vWL"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 254 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "all-miners-2040-quonsets-2024-01-22--00-32-03.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/JJjo8jZgSr9sRjikiO7BeMdYf_Q\"","id":{"uniqueQualifier":"-3113369778282535381","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"all-miners-2040-quonsets-2024-01-22--00-32-03.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1LaaliK-CoHp6D0hhwlToOpl5TG5mv-8D"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 255 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Daily Statistics - coshockton - 90d - 2022-12-21--2023-12-21.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/2NJJxrzXX1bd02XbH9MtkgzBXeo\"","id":{"uniqueQualifier":"-3156578040182630408","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Daily Statistics - coshockton - 90d - 2022-12-21--2023-12-21.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"10Zfb-0PyeaFHeiNqbaNpKMP25oTKcKMw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 256 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "03.06.2024 - Conesville Reconcile Workers" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/XG0W4QUwCzjjR3eZ_2lOWEbuOdU\"","id":{"uniqueQualifier":"-3166087568300927177","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"03.06.2024 - Conesville Reconcile Workers","owner_is_team_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1_ZUXAg-PvCM7qNL69X0O9RpX1t47_FWz6Kgfjf1Zatc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 257 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Ryan Hasselbeck and Brett Hiley" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/a_6mQmfgH3BpwJEZMWQjfTxD2D0\"","id":{"uniqueQualifier":"-3173330223676852280","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Ryan Hasselbeck and Brett Hiley","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1d1zkizlqAgP4OEywJLaDSqiTVKNJvH1j_uVQ80dygFw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 258 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-flower-swan-2024-02-16--11-54-01.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/nT_6e8I5Ie0xxOaU8_UsX9K0GNc\"","id":{"uniqueQualifier":"-3189393931591343548","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-02-16--11-54-01.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1SOU4eePxVks_PbgyWdbetmY4GLLQInXG"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 259 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Digihost May Audit" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/9gyY_srVEt1HCwdXTe5LJ4VNU6U\"","id":{"uniqueQualifier":"-3217326028985488672","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Digihost May Audit","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1vPwqyzx2_MEKWtxg9B-8Rb2i_h0Ig2a0dicZejy-pHA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 260 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "2023_ROC_Growth_Rep ort.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/OZzAPSAPi2XUt8kdvJPSaC_oa8I\"","id":{"uniqueQualifier":"-3225496878816716689","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"2023_ROC_Growth_Report.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1IskaoTqnxt0AujkhtV8wTJjkJWE7MWfC"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 261 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Corner Energy - Montana OP - Dup Workers" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/uyf7d3BbB9c_pYrSne5AzDxb0UQ\"","id":{"uniqueQualifier":"-3462433081691772870","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Corner Energy - Montana OP - Dup Workers","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1oN82W8qIWgktsVEBoUMQrvLg1ksnfm5T7QM_usIRRjE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 262 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Untitled document" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/uuA159uJHI37MQ1dn52Vy8Fsyl0\"","id":{"uniqueQualifier":"-3614378942613805518","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled document","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1qITBGuBqIKvrw13V-kPVujg_QvD6j9xwPmmmQTUPV74"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| 263 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.43.45 PM.png" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/1VtZ6FlB0As2y7DXsMvzvrlfd3I\"","id":{"uniqueQualifier":"-3671272197586224217","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.43.45 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":"true","doc_id":"1BnmGM8jNIxEh6hYGx6RL-Q35CY0HjC66"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 264 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Public Miner Update" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Bhx8VSbUOCTokcBD7Nf2CVNtvb0\"","id":{"uniqueQualifier":"-3772893697094791483","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Public Miner Update","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"1hLvpzSTlqm8A7qOfLANBlNna269GhlSXNfzBbugBZvk"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 265 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-conesville-2024-05-07--23-19-39.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/xcleAW55v_bX-LpoUKae8T-IpKQ\"","id":{"uniqueQualifier":"-3885925324542272922","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-conesville-2024-05-07--23-19-39.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"1pK1eOAwINx4fGn6HxZitMXBHZIa6h_Ml"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 266 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "03.13.2024 Conesville Without Hashrate" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/IUb5Wi6YHVeSnfL8CVVLhyj1KFA\"","id":{"uniqueQualifier":"-3930745431524912306","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"03.13.2024 Conesville Without Hashrate","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":"true","doc_id":"1B7TcjMDkZc4cMr6f95tA9UAYcs4vdeeCsOwXJyYNWog"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 267 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan Mining Playbook" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/QHB8BAIJAG0GVYLiciuQLi2TLyo\"","id":{"uniqueQualifier":"-4002545768478937809","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan Mining Playbook","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"17I04xZAsDckkq5u9zH9rsYYT61VHjxsbKW642QVJEGQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | |
|---|---|---|---|---|
| 268 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled document" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/gFWbCiOhFytuhFCem74FEdttC10\"","id":{"uniqueQualifier":"-4010148271 0723124","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled document","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1z3zxl7itfZbFNafbd3rgmHo2IMWAsmYxAvkK2CuxLd4"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 269 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "all-miners-2040-quonsets-2024-01-24--21-11-45.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/NoItPIkR08IICuowaFCmLgS3IDg\"","id":{"uniqueQualifier":"-4053572843814377095","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"all-miners-2040-quonsets-2024-01-24--21-11-45.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1DgiFQ0uHl9795gbvqPIH0tkzr8Cu1QaE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 270 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <--> Foreman" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/LbNKKEX6QFSGKPdoUMdP_onR4\"","id":{"uniqueQualifier":"-408644139879276821 11","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <--> Foreman","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"15dYkXEpTwa86AwhQWmgBLly43MaIs6IYQmf6KxYv1_I"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 271 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-longbow-2040acdc-2024-02-18--19-52-13.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/wmb4UycdacM8PDwjsl0pmBvuPc4\"","id":{"uniqueQualifier":"-4228109911612443680","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-longbow-2040acdc-2024-02-18--19-52-13.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1p8R70bYbGYG3unDFwSad6_XcDZ_0reYw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 272 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "2023_EZ_Growth_Report.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/8UMSMYMz4sbCjT5LBIk7ff_cLJ0\"","id":{"uniqueQualifier":"-4228632741509958210","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"2023_EZ_Growth_Report.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1HQt_a_UH3rq2ouz03tqEB8KiHwE6JF4e"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\""
event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 273 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "07012024_Site_Scan_Example" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/m4dkKts3NaHbKgrh2QHoAVhLC38\"","id":{"uniqueQualifier":"-4239051029219345119","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_type":"07012024_Site_Scan_Example","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1dG9RMQQe2S2go1HirjHUk24sLMHngR3Yfyh9c9k0idQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 274 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "EZB S19k Pro Incident Notes" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Z6e7hpXjTYPn7N3LSIL_YGAivyo\"","id":{"uniqueQualifier":"-4254446001350799118","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"EZB S19k Pro Incident Notes","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"11dkDQKhHGkysBgtC1hQstkzeZ_Ae0mnIBcE8CKGiEAs"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 275 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Change Request - Pool Change" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/8ZhkdJ1rlUENrkB04QDuInIWVls\"","id":{"uniqueQualifier":"-4280973647526473299","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Change Request - Pool Change","owner_is_team_drive":false,"billable":true,"doc_id":"11KMs_Q2YnXQiy4COi4OHZ0pwRW2vpIWmkGm2BXaI4rA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 276 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-quonsets-2023-12-21--14-08-00.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/eIkpXl24uUWSJ_oj1H7LPqxjev0\"","id":{"uniqueQualifier":"-4348925774437926565","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2023-12-21--14-08-00.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1I8XphB1X0ZFmf1_Xjpo0fVJJX7Axy20E"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 277 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "pool_Foundry USA_01-01-2024_02-16-2024.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/E_g3Y5L_VlOnzpk9J7jml0aaEes\"","id":{"uniqueQualifier":"-4361388313268789732","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"pool_Foundry USA_01-01-2024_02-16-2024.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1mMtn1JQyKX3xXmkBhix4ikKbLluB6hOt"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 278 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-quonsets-2024-02-18--19-52-28.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/9lOc2emJ9Mq0M9wQiNwp2SJ2H4E\"","id":{"uniqueQualifier":"-4447233473081551731","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2024-02-18--19-52-28.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1yfLnMkzDrjb7xAha3XQ3k8Jzv7cgOihZ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 279 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/vh8FbeN0-hfJMSlZhLyNUW0GunA\"","id":{"uniqueQualifier":"-4448625605205892025","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"10rmMj8B4Jmb18DaUrKVfx3K9XA--lP9ZtnrR8jt-lWI"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 280 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/-hneGEsJmQj5ikqFGBKbD24D7k0\"","id":{"uniqueQualifier":"-4460860478450738901","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1HUPQGYXA503MiYYJRkIP5yVqdpi6-2fly2mhT35V2As"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 281 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Pool Bakeoff Data v.0.4" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/7VD03l3qm062HjV2yKoBLGBxUZE\"","id":{"uniqueQualifier":"-4461634347036051676","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Pool Bakeoff Data v.0.4","owner_is_shared_drive":false,"billable":true,"doc_id":"1ZO7WC742BKQ5PqMjtP29cTLN6TbyBIesHTr5-2ltgm0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 282 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "2023_ROC_Power_Report_Hashrate.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/nZ71C7l2ldxt9XJFwPN_EzPvTjI\"","id":{"uniqueQualifier":"-4574011843589858833","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"2023_ROC_Power_Report_Hashrate.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1AEIB9acGYzWdCKYe15e7sWinE8MtOFVg"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 283 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "GeoBitmine Network Config Document" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/rjClI5I6V1Pe4gEPCUXmFcRI46IA\"","id":{"uniqueQualifier":"-4615849306869552319","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"GeoBitmine Network Config Document","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1akF7ELgsvpfnadS8zS8ARkg5EYwj30Z2uH2kgy7OyXU"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 284 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan Pool Bake Off" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/YRDFfcxflFI9TYKJwhp1ug9SdKkI\"","id":{"uniqueQualifier":"-4642623167449022314","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Swan Pool Bake Off","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1Gbfat 9J5-qHC2lat-YKYBlMWuPb59bqkJalwXzxAQU0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 285 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Sample Configs" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/mmycrraJdB-xiTEUGZu3duS-BSsI\"","id":{"uniqueQualifier":"-4714697032241241992","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Sample Configs","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"10IdyTOBFteuKZdaeQ6Dj_vU-Cd6w-LwSXpFGGswXEOY"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 286 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Screenshot 2024-02-22 at 6.41.14 PM.png" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/tHeBfX4viJJ2dCKGIErxha0NuKM\"","id":{"uniqueQualifier":"-4773890019167479483","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Screenshot 2024-02-22 at 6.41.14 PM.png","owner_is_shared_drive":false,"doc_type":"png","owner_is_team_drive":false,"billable":true,"doc_id":"1q8iTqkuMlljyVr0S4jVfVvpcLmiCgl25"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 287 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02122024_Beowulf_Duplicate_Workers" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/MEr9fLVQSxCiTjNfcaaX9MVlrOw\"","id":{"uniqueQualifier":"-4815657075321143333","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02122024_Beowulf_Duplicate_Workers","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1boFlIQFI1znoB2gsdNBGjch17UZsYeUwppK-jRgGJtE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| 288 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Untitled document" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/LETn13DQ976zf5J_s2MD72PEVwo\"","id":{"uniqueQualifier":"-4839579906557510482","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled document","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1jNhVnCPHpRl5T6FKjEAVoozFhZ9EldgnviL-VLDqw4w"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 289 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "outOfWarranty2.xlsx" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/BLjYpHn-7utdFrie_LLwN9w-YdU\"","id":{"uniqueQualifier":"-4943189326770906618","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"outOfWarranty2.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1PO7uWr2xS5KVod2pkO-xldc4ZgToKgQz"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 290 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "2023_ACDC_Power_Rep ort_Hashrate.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/g9jMZiBC292gRW7N1fpgRXXyCiQ\"","id":{"uniqueQualifier":"-4977224124498426949","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"shared_internally":false,"is_encrypted":false,"doc_title":"2023_ACDC_Power_Report_Hashrate.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1MurYsCDiEM_sEwsdeCmzwyEGV-N_VsRj"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 291 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-corner-energy-montana-op-2024-03-10--12-52-30.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/9rV-pnw78mJfu7hh18YPpE1v7O0\"","id":{"uniqueQualifier":"-5013209653364277436","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-03-10--12-52-30.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"140v53RSp-TwsGTVWI9vjZ3s5irta59F6"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 292 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Cory - Weekly Blockers / Thoughts" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/fRCQJzQl6reUmaE9vy0_h_V1z1E\"","id":{"uniqueQualifier":"-5027528274437240893","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Cory - Weekly Blockers / Thoughts","owner_is_team_drive":false,"billable":true,"doc_id":"10vcMSF_0UsrHAN5h1TwkQSLo4t3y71-PWr17X8SGoA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp","city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | |
|---|---|---|---|---|
| | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/EdBc-zuuaa8X7A860Hk7iw4JPO8\"","id":{"uniqueQualifier":"-5107083152033387333","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data - 2040conesville - 2024-03-06T12_17_35GMT-8.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1BzF8D5jTRc6ied1hGgdXHVb2YZ05JULW"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 293 | 2024-07-30T18:08:4 1.528Z | "drive" "download" | "brett@swan bitcoin.com" | "Worker Data - 2040conesville - 2024-03-06T12_17_35GMT-8.csv" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/23I1BECt3gQrchF1QTg1BFG8YsA\"","id":{"uniqueQualifier":"-5285294625111324602","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-02-18--19-53-47.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1wxAPxXorZ4dfEOA9jRiYDQDHsh_irW6U"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 294 | 2024-07-30T18:08:4 1.528Z | "drive" "download" | "brett@swan bitcoin.com" | "miners-flower-swan-2024-02-18--19-53-47.csv" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/bqcUkbB5mYwvZVHi2uPv2BY3Vsc\"","id":{"uniqueQualifier":"-5432636523304833821","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Alabama SN manifest.xlsx","owner_is_shared_drive":false,"doc_type":"msexcel","owner_is_team_drive":false,"billable":true,"doc_id":"1UqeS5eYl4pJSrKAn8htFQ3ABBWxlJwu2"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 295 | 2024-07-30T18:08:4 1.528Z | "drive" "download" | "brett@swan bitcoin.com" | "Alabama SN manifest.xlsx" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/0ZY8xs8JbRLc7K9r5qYAIwnkhwc\"","id":{"uniqueQualifier":"-5488587473749002621","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02082024_BTCTools_Scan.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1nu91LaDXUNaOHd4aM_L_ExEbnjNvfG3z"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 296 | 2024-07-30T18:08:4 1.528Z | "drive" "download" | "brett@swan bitcoin.com" | "02082024_BTCTools_Sc an.csv" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| | | | | | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/-bxUAs3f9hJlzsFtNR-H5iYf2WQ\"","id":{"uniqueQualifier":"-5504594821705737037","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-flower-swan-2024-02-08--18-51-15.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1C2_fJ9C0FWwQAiT_Q1Z99kYsBAugM-a_"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" |
| 297 | 2024-07-30T18:08:4 1.528Z | "drive" "download" | "brett@swan bitcoin.com" | "miners-flower-swan-2024-02-08--18-51-15.csv" | event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 298 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Terrawulf <-> Swan" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/c4xTQYPNHHcoivVTigzJK3P9DTE\"","id":{"uniqueQualifier":"-5527282994748543351","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Terrawulf <-> Swan","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1NHPB0t1vAqE3YeD7um1NSt3P_3L4ZmtmgFyZSR1iBcc"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 299 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "02192024-ROCDigital-Swan" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/FTIm11gYmqX1guaBr62YIHwEroo\"","id":{"uniqueQualifier":"-5575340305578300243","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02192024-ROCDigital-Swan","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1Q3z3JE6UZEKzPTXtsUlN8j3Z3tR8sePiI6ZDZo5bE2Q"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 300 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "01202024_BTCTools_Export.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/koUqzhDNpuYShVkmvLhNvTSLctU\"","id":{"uniqueQualifier":"-5736307623543880469","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1hNQvKydB3qULrb9WwG1jgHOF7JyAp1Wm"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 301 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-corner-energy-montana-op-2024-02-01--21-25-56.csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Nk65LG6oP_Jdw7f_pSYFG7S1Zz4\"","id":{"uniqueQualifier":"-5764602614963471814","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-02-01--21-25-56.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1uqc_x3ZtrUH2fYsZ8Vy8pIhzShKPnFrT"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}}}} |
| 302 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "63c2e8e0-9fb5-446a-a17b-276f80e83346 (1).csv" | {"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Ny1GcvVvAf7ZiDVWtJvYlfiT8YQ\"","id":{"uniqueQualifier":"-5775141389803039376","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"63c2e8e0-9fb5-446a-a17b-276f80e83346 (1).csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1IOCNsLi3IrY8A-eBTmIMZCjf1C5X4Ji0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":"attributes":[{"ip":"24.116.172.10","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 303 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-corner-energy-montana-op-2024-01-28--20-56-02.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/mfM-3U4md0arp_FzcNro2tE0QoA\"","id":{"uniqueQualifier":"-5778625111887681495","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"name":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-corner-energy-montana-op-2024-01-28--20-56-02.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1ISYr8UZ5DOIQ45ouVopAXWbDoXL_i_rq"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 304 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-roc-alex-2024-02-01--21-25-33.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/dZz0RA46Nxk0tRK5ysaFdbO3oEo\"","id":{"uniqueQualifier":"-5816516144345640335","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"name":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-roc-alex-2024-02-01--21-25-33.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1iNTxMNua3fY2RkwpWJpvrdN1mX2SZqvd"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 305 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Alex <-> Brett" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/ImZJhR32pUV__6SJYUc_acnDnRc\"","id":{"uniqueQualifier":"-5868766320382823010","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"name":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Alex <-> Brett","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1j-Oc6k4_2gj0HS5t-gTHUMYDVtSPefgpxp1-h5XTlzs"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 306 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-2040-2024-02-18--19-53-16.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/O_k9gdm-8oGFv52W6DiKSk_-3lE\"","id":{"uniqueQualifier":"8302040525797185077","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"name":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-18--19-53-16.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1RqjT7_NBtnFR61bsbLQl_3S1W1i_T2M0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 307 | 2024-07-30T18:08:4 1.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "New Site Questions:" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/JYArX0MAyzmUYNw4zICSC3SLPP0\"","id":{"uniqueQualifier":"8345645643837108961","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"name":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"New Site Questions:","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1_4se57BRVogu8HHaAW-HX7cjofBDBONndhHIl3aaOy0"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| 308 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Brett <> Rapha \| Weekly touch point" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/xgPic2PphIIL8Ies81f9mPjtH5M\"","id":{"uniqueQualifier":"8376464357102593140","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Brett <> Rapha \| Weekly touch point","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"1T5k8yxkAE9OUbXjAcp7utBfdGnLmk3tJj-daCF_TTM8"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 309 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "GeoBitmine Network Stack" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/Fsfo9nGjtmx6swzpwwQfmfOMOV0\"","id":{"uniqueQualifier":"8500956009356112163","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","is_encrypted":false,"doc_title":"GeoBitmine Network Stack","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":"true","doc_id":"1sUEs1jRaol0SLg7F2IIDNriNCGMc_wmQEiG0RTQEKiI"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 310 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "02062024_Fleet.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/6RSAoxEQo3qXt7190UIKs0go5dc\"","id":{"uniqueQualifier":"8594157089945254637","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"02062024_Fleet.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"1ZaHaVehTw8ed6h23wnBAJBsISxRjIXML"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 311 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "Interview:" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/b-tgEKSYjJYHF7bDrOMRQEq9eVE\"","id":{"uniqueQualifier":"8609907866256111438","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Interview:","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"1ltwhdyILVAPvVVix-RNFC57iTEn_e9BPTzX9hmw_A98"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |
| 312 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swan bitcoin.com" | "miners-roc-alex-2024-03-10--12-52-07.csv" | {"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/lT8R9ZpebBDHIkHPSjLB2fuVs6I\"","id":{"uniqueQualifier":"8632358117419989736","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-roc-alex-2024-03-10--12-52-07.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":"true","doc_id":"1GEI0PAS_iybgHXpCZOFyJKGWA1e7hgKP"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"" event","network":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 313 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Machine Change Request" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/szrl0Rp5MzBJGu8DZ8R5KRL7ERY\"","id":{"uniqueQualifier":"8716047762068414018","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Machine Change Request","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1Mxu_kbEX7Odg1nISgPnBrFigQ65ukPP563IeICs5A04"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 314 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-02-01--21-28-13" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/EVnSt5dvDtPnurJrjYH0D6G-S3I\"","id":{"uniqueQualifier":"8732849777790972365","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-01--21-28-13","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"11gt93Wz-GIVypXz94_q9k7MFZIEao-ELwNHYYNR79Bs"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 315 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-swan-longbow-acdc-2024-03-29--12-45-03.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/xsVxEFteNveTS4EbzG7RbPjoAUE\"","id":{"uniqueQualifier":"8747111308639630452","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-swan-longbow-acdc-2024-03-29--12-45-03.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1BmVM19upwYCS4BUWM6mOmemqsjxgA39h"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 316 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Untitled spreadsheet" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/vz_xLjAnSJj74QbkecDPs1lMl_l\"","id":{"uniqueQualifier":"882661372950317106","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Untitled spreadsheet","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1Hxhaqgl8hg2LOwaR-Z4k6UnudTmVpU5GNJ5_hC-DM4U"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 317 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-quonsets-2024-02-18--19-52-28.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/mt7HM5Vgy-hYB_LvZH-QLEcoE_o\"","id":{"uniqueQualifier":"8875926517959815761","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-quonsets-2024-02-18--19-52-28.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1J_WHAf9B_HXN9KBOoeyp3yHHjLgD3UxP"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"}],"list":["24.116.172.10"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 318 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Conesville" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/WITzY1zLSmEitkGIkK3EBGTglfl\"","id":{"uniqueQualifier":"8939662520003091983","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Conesville","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1-S20aWW9H8b32pmSf8iRMb3CIaoMEEOWtTaF_V5U1XQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 319 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "BNOC - Infra Overview" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Sq5ERME3UPYbHeUWfw6eKff6iAs\"","id":{"uniqueQualifier":"8979482492863549375","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"BNOC - Infra Overview","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1WrIJrJ8KKlCpFND-DlucNp1mze9yoepdmFQqbyg8SA"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 320 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <-> COWA" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/vommQhk0_kjAK3L8D1ei87liakl\"","id":{"uniqueQualifier":"9029025878346526075","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> COWA","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1dmUu0mtuDRzS8dvtFejP2kKb2SvAckY09GrnoVmEY8g"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 321 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "swanwithlogotype.svg" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/tBxZPws8AFctyrftGjw7F9a8-Gk\"","id":{"uniqueQualifier":"908711885907193421","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"swanwithlogotype.svg","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1tQe2p_jFKsuCoriDy3R_dXUpwuCc0lA4"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 322 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-cornerenergy-2024-03-10--12-53-16.csv" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/6xXvhKDj5pvg743-SD-zA2WcRNl\"","id":{"uniqueQualifier":"9130518663531153408","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-cornerenergy-2024-03-10--12-53-16.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1_QB2t7Xy4zPd0pkpAEXWEVT9SfYJcx4M"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 323 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "miners-2040-2024-02-18–19-53-16.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/m4Bp65Di-qYrEYozoO-uDaGTmL0\"","id":{"uniqueQualifier":"9136862029676792515","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive","event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"miners-2040-2024-02-18–19-53-16.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1rDR0auOkWpBA1VvfK4MW0sftRzjWGrVw"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 324 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Worker Data 2024-04-22T19_58_11GMT-7.csv" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/qYmfLvEShe_FVPtWxUH4ZfAyx_E\"","id":{"uniqueQualifier":"9137157847621622570","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive","event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Worker Data 2024-04-22T19_58_11GMT-7.csv","owner_is_shared_drive":false,"doc_type":"unknown","owner_is_team_drive":false,"billable":true,"doc_id":"1fChLK0UOOLkS3TttO4qHlqFP_tDdt8hM"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 325 | 2024-07-30T18:08:41.528Z | "drive" | "download" | "brett@swanbitcoin.com" | "Swan <-> Coshochton (CS Global Energy)" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/Flz7Az4KkD37jHX18op8vWoA_tI\"","id":{"uniqueQualifier":"9691810285383329499","customerId":"C0493qdtu","time":"2024-07-30T18:08:41.528Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Swan <-> Coshochton (CS Global Energy)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1qDjQHAMnZo6gvfKQjrhKClvh-d99aN2iKDEJoahnr-k"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":{"ip":"24.116.172.10","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.116.172.10"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Idaho","iso_code":"US-ID"},"as":{"number":"AS11492","route":"24.116.172.0/24","domain":"cableone.biz","name":"CABLE ONE, INC.","type":"isp"},"city":{"name":"Idaho Falls"},"timezone":"America/Boise","ipAddress":"24.116.172.10","location":{"latitude":43.5518,"longitude":-111.8919}},"ip":"24.116.172.10","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 326 | 2024-07-22T00:32:39.208Z | "drive" | "download" | "brett@swanbitcoin.com" | "Pool Bakeoff Data" |

{"evt":{"name":"download","category":"access","usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/jasnHc4qiaKOO1pbokIehOB88rwl\"","id":{"uniqueQualifier":"-3448851600429326196","customerId":"C0493qdtu","time":"2024-07-22T00:32:39.208Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"Pool Bakeoff Data","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1B1P2BtKt1YMpFJeS3Y9uxVDDR5DErHxmHiw9qViXjMl"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":{"ip":"24.18.254.38","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["24.18.254.38"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Washington","iso_code":"US-WA"},"as":{"number":"AS7922","route":"24.16.0.0/13","domain":"comcast.com","name":"Comcast Cable Communications, LLC","type":"isp"},"city":{"name":"Kirkland"},"timezone":"America/Los_Angeles","ipAddress":"24.18.254.38","location":{"latitude":47.68149,"longitude":-122.20874}},"ip":"24.18.254.38","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 327 | 2024-07-22T00:32:08.861Z | "drive" | "download" | "brett@swanbitcoin.com" | "WoW Site Repair Tracker" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/mTZrHeCiicKb2JjcA342CZfAhC0\"","id":{"uniqueQualifier":"4930573739132709692","customerId":"C0493qdtu","time":"2024-07-22T00:32:08.861Z","applicationName":"drive"},"event":{"parameters":{"owner":"brett@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"private","is_encrypted":false,"doc_title":"WoW Site Repair Tracker","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1qhXoo-811SmbYhH4XATKONxEUoB_n1rBHynTwzUVoAQ"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","event","network":{"ip":{"attributes":[{"ip":"24.18.254.38","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["24.18.254.38"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Washington","iso_code":"US-WA"},"as":{"number":"AS7922","route":"24.16.0.0/13","domain":"comcast.com","name":"Comcast Cable Communications, LLC","type":"isp"},"city":{"name":"Kirkland"},"timezone":"America/Los_Angeles","ipAddress":"24.18.254.38","location":{"latitude":47.68149,"longitude":-122.20874}},"ip":"24.18.254.38","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 328 | 2024-07-22T00:31:26.629Z | "drive" | "download" | "brett@swanbitcoin.com" | "Pool Data v5" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"102257200243851221931","email":"brett@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/ntd_tqtZxPvyEaw7rR8t1dbw58w\"","id":{"uniqueQualifier":"6859414491191289315","customerId":"C0493qdtu","time":"2024-07-22T00:31:26.629Z","applicationName":"drive"},"event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Pool Data v5","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"14H7Rw2BJtipFFGzJ_m_tmlGCcrJGwrFufT0apC3cGnE"}},"title":"Actor \"brett@swanbitcoin.com\" performed \"download\"","event","network":{"ip":{"attributes":[{"ip":"2601:600:8480:1080:a196:e224:91a5:258e","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["2601:600:8480:1080:a196:e224:91a5:258e"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Washington","iso_code":"US-WA"},"as":{"number":"AS7922","route":"2601::/20","domain":"comcast.com","name":"Comcast Cable Communications, LLC","type":"isp"},"city":{"name":"Redmond"},"timezone":"America/Los_Angeles","ipAddress":"2601:600:8480:1080:a196:e224:91a5:258e","location":{"latitude":47.67399,"longitude":-122.12151}},"ip":"2601:600:8480:1080:a196:e224:91a5:258e","is_private_network_ip":false}}}

# Exhibit F

| Name | Email | Status | Activity Type | Activity | Audience | Date and Time (UTC) | Platform | City | State | Country | Page Id |
|------|-------|--------|---------------|----------|----------|---------------------|----------|------|-------|---------|---------|
| Raphael Zagury | raphael@swanbitcoin.com | member | Page exported | Exported "Schrödinger&#x27;s Coin Probability: The Universal Language of Uncertainty" | private | 2024-08-01T05:42:16.206 | mac-desktop | Nuenen | Noord-Brabant | NL | 4350dfa2-2520-43b0-b1e3-1c398a715418 |
| Raphael Zagury | raphael@swanbitcoin.com | member | Page exported | Exported "Embracing | shared internally | 2024-08-01T05:41:00.991 | mac-desktop | Nuenen | Noord-Brabant | NL | cd880296-6929-470c-ba46-d87dc9b6fd3e |
| Raphael Zagury | raphael@swanbitcoin.com | member | Page exported | Exported "Call with Bitfinex" | private | 2024-08-01T05:39:43.867 | mac-desktop | Nuenen | Noord-Brabant | NL | 9add852c-afee-4c31-b250-8d7808c44996 |
| Raphael Zagury | raphael@swanbitcoin.com | member | Page exported | Exported "Invoice and Payments Tracker" | shared internally | 2024-07-06T11:00:39.609 | mac-desktop | Miami | Florida | US | c0818c3a-1e2f-43c8-ac41-f0ecb3b4af74 |

# Exhibit G

| | Date | Service | Event Name | User Email | Google Drive Doc Title | Message |
|---|---|---|---|---|---|---|
| 1 | 2024-08-08T23:23:33.701Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"0GGENWOcqVJBtp8ngLEcVI-fbzR_7TzGJod9HQ7Xh10/kNeoX98WHmpyCxLGq4nc7WDioCQ\"","id":{"uniqueQualifier":"-1913132877886574615","customerId":"C0493qdtu","time":"2024-08-08T23:23:33.701Z","applicationName":"drive"},"event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.159.234.225","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":"54.159.234.225"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.156.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.159.234.225","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.159.234.225","is_private_network_ip":false}}} |
| 2 | 2024-08-07T13:55:24.216Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/O8hZhq_wcfzXZ-jqvF4_Jpe-TUg\"","id":{"uniqueQualifier":"-8232036537102164086","customerId":"C0493qdtu","time":"2024-08-07T13:55:24.216Z","applicationName":"drive"},"event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"18.207.133.143","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":"18.207.133.143"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.204.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"18.207.133.143","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.207.133.143","is_private_network_ip":false}}} |
| 3 | 2024-08-07T10:59:57.709Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan Mining - CONFIDENTIAL Monthly Report (July 2024)" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/LMWK9EzWn37jOlUPNHyVJ-kNH14\"","id":{"uniqueQualifier":"3158225850361477963","customerId":"C0493qdtu","time":"2024-08-07T10:59:57.709Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan Mining - CONFIDENTIAL Monthly Report (July 2024)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1N2Pgf53QH1Eq2J-Wuj7OYjUHBJI1fBFmTfmzUwj_qW4"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"34.200.246.150","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":"34.200.246.150"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.192.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"34.200.246.150","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.200.246.150","is_private_network_ip":false}}} |
| 4 | 2024-08-06T18:44:45.714Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"0GGENWOcqVJBtp8ngLEcVI-fbzR_7TzGJod9HQ7Xh10/WnEflYK7zSt5KoRAcKfgejS1HlE\"","id":{"uniqueQualifier":"6813236153625696011","customerId":"C0493qdtu","time":"2024-08-06T18:44:45.714Z","applicationName":"drive"},"event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.221.86.90","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":"44.221.86.90"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.221.86.90","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.221.86.90","is_private_network_ip":false}}} |
| 5 | 2024-08-06T15:53:16.022Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan Mining - CONFIDENTIAL Monthly Report (July 2024)" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/hwKVgt4_6TXi0T5yputwSnupO3o\"","id":{"uniqueQualifier":"6179966542759685854","customerId":"C0493qdtu","time":"2024-08-06T15:53:16.022Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan Mining - CONFIDENTIAL Monthly Report (July 2024)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1N2Pgf53QH1Eq2J-Wuj7OYjUHBJI1fBFmTfmzUwj_qW4"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"34.234.208.251","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":"34.234.208.251"},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.224.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"34.234.208.251","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.234.208.251","is_private_network_ip":false}}} |

| # | Date | | | | Doc | Data |
|---|---|---|---|---|---|---|
| 6 | 2024-08-06T11:31:39.213Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan Mining - CONFIDENTIAL Monthly Report (July 2024)" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/EqvE5QZIhxh4vUyzsxha6AjSxcM\"","id":{"uniqueQualifier":"7799847932803694205","customerId":"C0493qdtu","time":"2024-08-06T11:31:39.213Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan Mining - CONFIDENTIAL Monthly Report (July 2024)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":true,"doc_id":"1N2Pgf53QH1Eq2J-Wuj7OYjUHBJ1fBFmTfmzUwj_qW4"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"18.204.209.196","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["18.204.209.196"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.204.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc."},"type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"18.204.209.196","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.204.209.196","is_private_network_ip":false}}} |
| 7 | 2024-08-06T03:55:06.654Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan Mining - CONFIDENTIAL Monthly Report (July 2024)" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/O5oz5JnXpAkdS-UV_k5gVCTAXGc\"","id":{"uniqueQualifier":"-7989100311991457828","customerId":"C0493qdtu","time":"2024-08-06T03:55:06.654Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan Mining - CONFIDENTIAL Monthly Report (July 2024)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1N2Pgf53QH1Eq2J-Wuj7OYjUHBJ1fBFmTfmzUwj_qW4"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"52.90.121.56","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["52.90.121.56"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"52.90.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc."},"type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"52.90.121.56","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"52.90.121.56","is_private_network_ip":false}}} |
| 8 | 2024-08-05T17:52:42.660Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan Mining - CONFIDENTIAL Monthly Report (July 2024)" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/FqaRehpWX1EX-y0EYjLHKP57ALM\"","id":{"uniqueQualifier":"-9058999193040104540","customerId":"C0493qdtu","time":"2024-08-05T17:52:42.660Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan Mining - CONFIDENTIAL Monthly Report (July 2024)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1N2Pgf53QH1Eq2J-Wuj7OYjUHBJ1fBFmTfmzUwj_qW4"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.152.185.84","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.152.185.84"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.152.0.0/16","domain":"amazon.com","name":"Amazon.com, Inc."},"type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.152.185.84","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.152.185.84","is_private_network_ip":false}}} |
| 9 | 2024-08-05T13:23:59.295Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan Mining - CONFIDENTIAL Monthly Report (July 2024)" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/msQuWUOVPC31SWCYDciwFvdKziQ\"","id":{"uniqueQualifier":"1947146844052863421","customerId":"C0493qdtu","time":"2024-08-05T13:23:59.295Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan Mining - CONFIDENTIAL Monthly Report (July 2024)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1N2Pgf53QH1Eq2J-Wuj7OYjUHBJ1fBFmTfmzUwj_qW4"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.173.56.146","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.173.56.146"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.172.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc."},"type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.173.56.146","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.173.56.146","is_private_network_ip":false}}} |
| 10 | 2024-08-05T13:23:55.249Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan Mining - CONFIDENTIAL Monthly Report (July 2024)" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/3NRe1IySwB6_KPhgOtU86_Xnrbk\"","id":{"uniqueQualifier":"2531830994862214419","customerId":"C0493qdtu","time":"2024-08-05T13:23:55.249Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan Mining - CONFIDENTIAL Monthly Report (July 2024)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1N2Pgf53QH1Eq2J-Wuj7OYjUHBJ1fBFmTfmzUwj_qW4"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.211.228.133","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.211.228.133"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc."},"type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.211.228.133","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.211.228.133","is_private_network_ip":false}}} |

| | | | | |
|---|---|---|---|---|
| 11 | 2024-08-05T05:37:56.780Z | "drive" | "download" | "san@swanbitcoin.com" | "2040_site_database" |
| 12 | 2024-08-05T05:37:56.097Z | "drive" | "download" | "san@swanbitcoin.com" | "2040_site_database" |
| 13 | 2024-08-04T13:45:31.413Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |
| 14 | 2024-08-02T16:52:13.156Z | "drive" | "download" | "san@swanbitcoin.com" | " Norway BTC Earnings and BTC Distribution (Running Recon) - ON pricing" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLw4wCv_nc4SxLAQ9b3qyTPKZdNl/FG0_lzHLsHdub27m5XwvClvNAzY\"","id":{"uniqueQualifier":"7583072250986073305","customerId":"C0493qdtu","time":"2024-08-05T05:37:56.780Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2040_site_database","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1J2AxeiJ86dYpXOmUHPi4MQ0d16TBv6Bd3F8yZAE-ero"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"54.221.53.156","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.221.53.156"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.221.53.0/16","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.221.53.156","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.221.53.156","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLw4wCv_nc4SxLAQ9b3qyTPKZdNl/qZfp3Kj7R9McWsm8Q0sW0o14Vvs\"","id":{"uniqueQualifier":"1118293663654383381","customerId":"C0493qdtu","time":"2024-08-05T05:37:56.097Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2040_site_database","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1J2AxeiJ86dYpXOmUHPi4MQ0d16TBv6Bd3F8yZAE-ero"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"98.80.147.24","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["98.80.147.24"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"98.80.0.0/13","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"98.80.147.24","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"98.80.147.24","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLw4wCv_nc4SxLAQ9b3qyTPKZdNl/rAWYr-qHm9zfZyv76DvF9w4-o0U\"","id":{"uniqueQualifier":"3331076937419176529","customerId":"C0493qdtu","time":"2024-08-04T13:45:31.413Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"54.173.101.62","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.173.101.62"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.172.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.173.101.62","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.173.101.62","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLw4wCv_nc4SxLAQ9b3qyTPKZdNl/skCbtonWSpsThYX4pcGHgFDCrsQ\"","id":{"uniqueQualifier":"-1922871429691861986","customerId":"C0493qdtu","time":"2024-08-02T16:52:13.156Z","applicationName":"drive","event":{"parameters":{"owner":"Finance","visibility":"shared_externally","originating_app_id":"532713016892","is_encrypted":false,"doc_title":" Norway BTC Earnings and BTC Distribution (Running Recon) - ON pricing","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":true,"team_drive_id":"0AKrutBagRy0qUk9PVA","billable":true,"doc_id":"1xzoXvX9Y3UXSW3CdqejH-0z-QmBsldJSddZm61b6z-A","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AKrutBagRy0qUk9PVA","owner_team_drive_id":"0AKrutBagRy0qUk9PVA"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"41.113.183.94","source":"[@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["41.113.183.94"]},"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Gauteng","iso_code":"ZA-GP"},"as":{"number":"AS12091","route":"41.113.128.0/17","domain":"mtn.com","name":"MTN SA","type":"isp"},"city":{"name":"Johannesburg"},"timezone":"Africa/Johannesburg","ipAddress":"41.113.183.94","location":{"latitude":-26.20227,"longitude":28.04363}},"ip":"41.113.183.94","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 15 | 2024-08-02T16:52:12.879Z | "drive" | "download" | "san@swanbitcoin.com" | " BitDeer Tennessee BTC Earnings and BTC Distribution (Running Recon) - ON Pricing" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNIhPajjA2ri-4bHtFvFbdqA2APljf\"","id":{"uniqueQualifier":"-1786990265614517993","customerId":"C0493qdtu","time":"2024-08-02T16:52:12.879Z","applicationName":"drive","event":{"parameters":{"owner":"Finance","visibility":"shared_externally","originating_app_id":"532713016892","is_encrypted":false,"doc_title":" BitDeer Tennessee BTC Earnings and BTC Distribution (Running Recon) - ON Pricing","owner_is_shared_drive":true,"doc_type":"spreadsheet","owner_is_team_drive":true,"team_drive_id":"0AKrutBagRy0qUk9PVA","billable":true,"doc_id":"1csndYc9ZMcJ-O1jPc2YRi1dMsSLURJZTS7gAuB0WJ74","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AKrutBagRy0qUk9PVA","owner_team_drive_id":"0AKrutBagRy0qUk9PVA"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"41.113.183.94","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["41.113.183.94"]},"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Gauteng","iso_code":"ZA-GP"},"as":{"number":"AS12091","route":"41.113.128.0/17","domain":"mtn.com","name":"MTN SA","type":"isp"},"city":{"name":"Johannesburg","timezone":"Africa/Johannesburg","ipAddress":"41.113.183.94","location":{"latitude":-26.20227,"longitude":28.04363}},"ip":"41.113.183.94","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 16 | 2024-08-01T23:09:43.288Z | "drive" | "download" | "san@swanbitcoin.com" | "2040_Hosting Services Agreement_template(with maintenance services)_Tennessee-02182024-clean.docx" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNIskkJcN70Q3EFEK1UnhanPQaHDQQ\"","id":{"uniqueQualifier":"-5640039668464716349","customerId":"C0493qdtu","time":"2024-08-01T23:09:43.288Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2040_Hosting Services Agreement_template(with maintenance services)_Tennessee-02182024-clean.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1geDCxhSbT7jyIN-gpeP1uZ8vErSe59d9","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"3.238.9.186","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["3.238.9.186"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.224.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"3.238.9.186","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.238.9.186","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 17 | 2024-08-01T21:53:11.007Z | "drive" | "download" | "san@swanbitcoin.com" | "2040 Energy Ltd- 2024 Financials" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI9i7RC4L5BaCZi_g_N7acEFKKlms\"","id":{"uniqueQualifier":"-8692447357109171741","customerId":"C0493qdtu","time":"2024-08-01T21:53:11.007Z","applicationName":"drive","event":{"parameters":{"owner":"Finance","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2040 Energy Ltd- 2024 Financials","owner_is_shared_drive":true,"doc_type":"spreadsheet","owner_is_team_drive":true,"team_drive_id":"0AKrutBagRy0qUk9PVA","billable":true,"doc_id":"1QA43uW1lq8sXpZXvDzjZFA4UPnXjCm3SKy1Q9BALDCQ","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AKrutBagRy0qUk9PVA","owner_team_drive_id":"0AKrutBagRy0qUk9PVA"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"44.192.70.190","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["44.192.70.190"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"44.192.70.190","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.192.70.190","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 18 | 2024-08-01T21:53:10.558Z | "drive" | "download" | "san@swanbitcoin.com" | "2040 Energy Ltd- 2024 Financials" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/_d5wf6ANFq3Q3avU2K5srJuJcnE\"","id":{"uniqueQualifier":"8320223765701537687","customerId":"C0493qdtu","time":"2024-08-01T21:53:10.558Z","applicationName":"drive","event":{"parameters":{"owner":"Finance","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2040 Energy Ltd- 2024 Financials","owner_is_shared_drive":true,"doc_type":"spreadsheet","owner_is_team_drive":true,"team_drive_id":"0AKrutBagRy0qUk9PVA","billable":true,"doc_id":"1QA43uW1lq8sXpZXvDzjZFA4UPnXjCm3SKy1Q9BALDCQ","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AKrutBagRy0qUk9PVA","owner_team_drive_id":"0AKrutBagRy0qUk9PVA"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"35.170.73.155","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["35.170.73.155"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"35.168.0.0/13","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"35.170.73.155","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"35.170.73.155","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 19 | 2024-08-01T21:51:57.350Z | "drive" | "download" | "san@swanbitcoin.com" | "2040 Energy Ltd- 2024 Financials" |
| 20 | 2024-08-01T21:51:56.895Z | "drive" | "download" | "san@swanbitcoin.com" | "2040 Energy Ltd- 2024 Financials" |
| 21 | 2024-08-01T20:55:30.626Z | "drive" | "download" | "san@swanbitcoin.com" | "03_Management_Services_Agreement两方协议_新客户和dory_creek_20240624.docx" |
| 22 | 2024-08-01T09:36:01.226Z | "drive" | "download" | "san@swanbitcoin.com" | "2024 Inventory Plan - Rigs & Racks" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/CLjlcCRmn5Wh28ymq8rXg2BUvZk\"","id":{"uniqueQualifier":"4363262389379413831","customerId":"C0493qdtu","time":"2024-08-01T21:51:57.350Z","applicationName":"drive"},"event":{"parameters":{"owner":"Finance","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2040 Energy Ltd- 2024 Financials","owner_is_shared_drive":true,"doc_type":"spreadsheet","owner_is_team_drive":true,"team_drive_id":"0AKrutBagRy0qUk9PVA","billable":true,"doc_id":"1QA43uW1lq8sXpZXvDzjZFA4UPnXjCm3SKy1Q9BALDCQ","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AKrutBagRy0qUk9PVA","owner_team_drive_id":"0AKrutBagRy0qUk9PVA"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.242.183.54","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["54.242.183.54"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.242.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.242.183.54","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.242.183.54","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/CupOm40i9VBNZwLx1j2YJcYzo0U\"","id":{"uniqueQualifier":"-4721114811685787834","customerId":"C0493qdtu","time":"2024-08-01T21:51:56.895Z","applicationName":"drive"},"event":{"parameters":{"owner":"Finance","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2040 Energy Ltd- 2024 Financials","owner_is_shared_drive":true,"doc_type":"spreadsheet","owner_is_team_drive":true,"team_drive_id":"0AKrutBagRy0qUk9PVA","billable":true,"doc_id":"1QA43uW1lq8sXpZXvDzjZFA4UPnXjCm3SKy1Q9BALDCQ","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AKrutBagRy0qUk9PVA","owner_team_drive_id":"0AKrutBagRy0qUk9PVA"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.145.11.62","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["54.145.11.62"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.144.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.145.11.62","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.145.11.62","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/8kINODdrXEVy5H0TovHMVBcOXDw\"","id":{"uniqueQualifier":"-47211148116857873","customerId":"C0493qdtu","time":"2024-08-01T20:55:30.626Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"03_Management_Services_Agreement两方协议_新客户和dory_creek_20240624.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1BgwPgcdNIE5MHr36G9dC6RIxiOoLLTXs","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"34.200.245.21","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["34.200.245.21"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.192.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"34.200.245.21","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.200.245.21","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"wD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNI/y53r0LrpK9fFjPZB7w1JHROJ6tk\"","id":{"uniqueQualifier":"-2728520975562303489","customerId":"C0493qdtu","time":"2024-08-01T09:36:01.226Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2024 Inventory Plan - Rigs & Racks","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1C4L397S0tDMLU1EGftkK4ZWayGvrhKfXBb5NUpq3yy8"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.213.89.101","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["44.213.89.101"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.213.89.101","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.213.89.101","is_private_network_ip":false}}}

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | 2024-08-01T09:36:00.708Z | "drive" | "download" | "san@swanbitcoin.com" | "2024 Inventory Plan - Rigs & Racks" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"WD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNl/SNZQNut_T1zH1-49Ct39-Q8KhBo\"","id":{"uniqueQualifier":"-1550732627734923053","customerId":"C0493qdtu","time":"2024-08-01T09:36:00.708Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2024 Inventory Plan - Rigs & Racks","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1C4L397S0tDMLU1EGftkK4ZWayGvrhKfXBb5NUpq3yy8"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\""}}}event":"network":{"ip":{"attributes":[{"ip":"3.237.197.65","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["3.237.197.65"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.224.0.0/12","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"3.237.197.65"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.237.197.65","is_private_network_ip":false}}} |
| 24 | 2024-08-01T09:35:59.034Z | "drive" | "download" | "san@swanbitcoin.com" | "Profit Calculator" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"WD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNl/9QwkE7G2XDMTcdhiAlgbteWobTc\"","id":{"uniqueQualifier":"1550242180263443349","customerId":"C0493qdtu","time":"2024-08-01T09:35:59.034Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Profit Calculator","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"12IedHd6MfOagLpnfwJk09axEz05T6jLTE0pYPU9M5N4"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\""}}}event":"network":{"ip":{"attributes":[{"ip":"107.21.75.75","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["107.21.75.75"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"107.21.64.0/18","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"107.21.75.75"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"107.21.75.75","is_private_network_ip":false}}} |
| 25 | 2024-08-01T09:35:58.676Z | "drive" | "download" | "san@swanbitcoin.com" | "Profit Calculator" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"WD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNl/5y7JNL2rfbP0k3ohwwsMXMm5Xlc\"","id":{"uniqueQualifier":"3312891546440293999","customerId":"C0493qdtu","time":"2024-08-01T09:35:58.676Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Profit Calculator","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"12IedHd6MfOagLpnfwJk09axEz05T6jLTE0pYPU9M5N4"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\""}}}event":"network":{"ip":{"attributes":[{"ip":"44.220.145.20","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.220.145.20"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"44.220.145.20"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.220.145.20","is_private_network_ip":false}}} |
| 26 | 2024-07-31T17:40:17.388Z | "drive" | "download" | "san@swanbitcoin.com" | "Authorization letter_signed (1).pdf" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"WD115YF_HW4i8weSLx4wCv_nc4SxLAQ9b3qyTPKZdNl/uGBqWS5nua_zDEAUTkVqOOe15hM\"","id":{"uniqueQualifier":"880727885420404872","customerId":"C0493qdtu","time":"2024-07-31T17:40:17.388Z","applicationName":"drive","event":{"parameters":{"owner":"Mining DD","visibility":"shared_externally","originating_app_id":"947318989803","is_encrypted":false,"doc_title":"Authorization letter_signed (1).pdf","owner_is_shared_drive":true,"doc_type":"pdf","owner_is_team_drive":true,"team_drive_id":"0AGuWt0rp4sv2Uk9PVA","billable":true,"doc_id":"1cAtUCj5NHPCEhRT9UvhdasBift2sfvNL","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AGuWt0rp4sv2Uk9PVA","owner_team_drive_id":"0AGuWt0rp4sv2Uk9PVA"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\""}}}event":"network":{"ip":{"attributes":[{"ip":"2a06:5904:1407:dd00:3041:a3b3:2e1a:d08e","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["2a06:5904:1407:dd00:3041:a3b3:2e1a:d08e"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS5607","route":"2a06:5904::/31","domain":"sky.com","name":"Sky UK Limited","type":"isp","city":{"name":"London","timezone":"Europe/London","ipAddress":"2a06:5904:1407:dd00:3041:a3b3:2e1a:d08e"},"location":{"latitude":51.50853,"longitude":-0.12574}},"ip":"2a06:5904:1407:dd00:3041:a3b3:2e1a:d08e","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 27 | 2024-07-30T20:02:03.567Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"7l-d7AUDMbKwRE0FxsTwsELHGtQnhCR28XY9gVIql-o/YAWdbrkLI_c17sGlvR1GoxkKW0w\"","id":{"uniqueQualifier":"6810814681619450484","customerId":"C0493qdtu","time":"2024-07-30T20:02:03.567Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1G_ZpKTTuJdSiR6wzl3-BiX4Avad0mb-K","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"3.214.184.56","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["3.214.184.56"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.208.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"3.214.184.56","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.214.184.56","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 28 | 2024-07-30T14:43:25.110Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/nt6-BoAG_3LD4-al4l9lJRRxiY\"","id":{"uniqueQualifier":"2582073038252990731","customerId":"C0493qdtu","time":"2024-07-30T14:43:25.110Z","applicationName":"drive"},"event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":false,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.89.76.253","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.89.76.253"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.89.0.0/16","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.89.76.253","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.89.76.253","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 29 | 2024-07-30T14:16:48.414Z | "drive" | "download" | "san@swanbitcoin.com" | "2024 Inventory Plan - Rigs & Racks" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"7l-d7AUDMbKwRE0FxsTwsELHGtQnhCR28XY9gVIql-o/tc642TwffVPoTWGRakFULTVX2FEl\"","id":{"uniqueQualifier":"7666816602864843151","customerId":"C0493qdtu","time":"2024-07-30T14:16:48.414Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2024 Inventory Plan - Rigs & Racks","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":true,"billable":true,"doc_id":"1C4L397S0tDMLU1EGftkK4ZWayGvrhKfXBb5NUpq3yy8"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"18.207.245.79","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["18.207.245.79"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.204.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"18.207.245.79","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.207.245.79","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 30 | 2024-07-30T14:16:47.995Z | "drive" | "download" | "san@swanbitcoin.com" | "2024 Inventory Plan - Rigs & Racks" |

{"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"7l-d7AUDMbKwRE0FxsTwsELHGtQnhCR28XY9gVIql-o/CdbJrxOWtLD2qzY5gw1iQkAllwU\"","id":{"uniqueQualifier":"4709670944201014780","customerId":"C0493qdtu","time":"2024-07-30T14:16:47.995Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2024 Inventory Plan - Rigs & Racks","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":true,"billable":false,"doc_id":"1C4L397S0tDMLU1EGftkK4ZWayGvrhKfXBb5NUpq3yy8"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.204.77.139","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.204.77.139"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.204.77.139","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.204.77.139","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 31 | 2024-07-29T17:32:19.152Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/HZgyw0h4tEucSmUOs6iw4jPx53s\"","id":{"uniqueQualifier":"8985581455780173785","customerId":"C0493qdtu","time":"2024-07-29T17:32:19.152Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"34.238.156.122","source":["@network.client.ip","@network.client.geoip.ipAddress"]],"list":["34.238.156.122"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.224.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"34.238.156.122","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.238.156.122","is_private_network_ip":false}}} |
| 32 | 2024-07-29T15:41:40.236Z | "drive" | "download" | "san@swanbitcoin.com" | "02_Bitdeer_Datacenter_Membership_Program_Agreement_两方协议_新客户和dory.docx" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/ZC5wUiS5Q_Kovu0W4bmzWDV0G00\"","id":{"uniqueQualifier":"-2541722058965506555","customerId":"C0493qdtu","time":"2024-07-29T15:41:40.236Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"02_Bitdeer_Datacenter_Membership_Program_Agreement_两方协议_新客户和dory.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1If0ZTctM6eOl8I2W_2fpgZQzdNsuct_M","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"18.207.114.181","source":["@network.client.ip","@network.client.geoip.ipAddress"]],"list":["18.207.114.181"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.204.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"18.207.114.181","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.207.114.181","is_private_network_ip":false}}} |
| 33 | 2024-07-29T14:05:33.373Z | "drive" | "download" | "san@swanbitcoin.com" | "2024 Inventory Plan - Rigs & Racks" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/L9KaOvrZKEXtHjWwXBEWm_eOIEl\"","id":{"uniqueQualifier":"6254054606579885472","customerId":"C0493qdtu","time":"2024-07-29T14:05:33.373Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2024 Inventory Plan - Rigs & Racks","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1C4L397S0tDMLU1EGftkK4ZWayGvrhKfXBb5NUpq3yy8"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"3.208.13.146","source":["@network.client.ip","@network.client.geoip.ipAddress"]],"list":["3.208.13.146"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.208.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"3.208.13.146","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.208.13.146","is_private_network_ip":false}}} |
| 34 | 2024-07-29T14:05:32.818Z | "drive" | "download" | "san@swanbitcoin.com" | "2024 Inventory Plan - Rigs & Racks" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/0iIMtwNPwCv5DZxffY9y1VR5DSs\"","id":{"uniqueQualifier":"6315891227654273252","customerId":"C0493qdtu","time":"2024-07-29T14:05:32.818Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"2024 Inventory Plan - Rigs & Racks","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1C4L397S0tDMLU1EGftkK4ZWayGvrhKfXBb5NUpq3yy8"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"18.205.239.254","source":["@network.client.ip","@network.client.geoip.ipAddress"]],"list":["18.205.239.254"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.204.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"18.205.239.254","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.205.239.254","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 35 | 2024-07-29T13:53:28.732Z | "drive" | "download" | "san@swanbitcoin.com" | "Profit Calculator" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/fMfWA6XVtb0UTz_5v5Wbi9y_ZF4\"","id":{"uniqueQualifier":"-2336802893603847480","customerId":"C0493qdtu","time":"2024-07-29T13:53:28.732Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Profit Calculator","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"12ledHd6MfOagLpnfwJk09axEz05T6jLTE0pYPU9M5N4"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"" event":"network":{"ip":{"attributes":[{"ip":"54.164.155.149","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.164.155.149"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.164.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.164.155.149","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.164.155.149","is_private_network_ip":false}}} |
| 36 | 2024-07-29T13:53:28.294Z | "drive" | "download" | "san@swanbitcoin.com" | "Profit Calculator" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/oqS88q_tp9cm3UUMWiatUE3LnWM\"","id":{"uniqueQualifier":"7080861224922786862","customerId":"C0493qdtu","time":"2024-07-29T13:53:28.294Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Profit Calculator","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"12ledHd6MfOagLpnfwJk09axEz05T6jLTE0pYPU9M5N4"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"" event":"network":{"ip":{"attributes":[{"ip":"54.147.143.127","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.147.143.127"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.144.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.147.143.127","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.147.143.127","is_private_network_ip":false}}} |
| 37 | 2024-07-29T13:17:22.671Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/CmccoBNvcfwuYmkKQlscz-zta10\"","id":{"uniqueQualifier":"4241878493332979528","customerId":"C0493qdtu","time":"2024-07-29T13:17:22.671Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":true,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"" event":"network":{"ip":{"attributes":[{"ip":"18.232.68.139","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["18.232.68.139"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.232.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"18.232.68.139","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.232.68.139","is_private_network_ip":false}}} |
| 38 | 2024-07-28T18:21:39.347Z | "drive" | "download" | "san.naidoo88@gmail.com" | "Copy of Swan Financial Model 04.15.2024 v2 - FINAL" | {"evt":{"name":"download","category":"access"},"usr":{"id":"117597398681156962929","email":"san.naidoo88@gmail.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/FX-TUvC2iMefSGhYbtvBt8ubeOYt\"","id":{"uniqueQualifier":"-8318298145888367205","customerId":"C0493qdtu","time":"2024-07-28T18:21:39.347Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"640853332981","is_encrypted":false,"doc_title":"Copy of Swan Financial Model 04.15.2024 v2 - FINAL","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":false,"doc_id":"1iZygxnh7QEXsynsyOevfW0-a11EJok2Qo04qVCzjg0c"}},"title":"Actor \"san.naidoo88@gmail.com\" performed \"download\" event"}} |
| 39 | 2024-07-27T17:15:16.657Z | "drive" | "download" | "san@swanbitcoin.com" | "Copy of Swan Financial Model 04.15.2024 v2 - FINAL" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/HC3BP2ePkXDhGLXvyvbKja-0d3s\"","id":{"uniqueQualifier":"4233054694729286820","customerId":"C0493qdtu","time":"2024-07-27T17:15:15.657Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Copy of Swan Financial Model 04.15.2024 v2 - FINAL","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1iZygxnh7QEXsynsyOevfW0-a11EJok2Qo04qVCzjg0c"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"" event":"network":{"ip":{"attributes":[{"ip":"102.140.112.24","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["102.140.112.24"],"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Western Cape","iso_code":"ZA-WC"},"as":{"number":"AS328351","route":"102.140.112.0/21","domain":"dkwireless.co.za","name":"DK Wireless Internet (Pty) Ltd","type":"isp"},"city":{"name":"Cape Town"},"timezone":"Africa/Johannesburg","ipAddress":"102.140.112.24","location":{"latitude":-33.9778,"longitude":18.61668}},"ip":"102.140.112.24","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 40 | 2024-07-27T12:22:00.814Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/2RRfcqgsi1DtxTONgVsM-fQAHpw\"","id":{"uniqueQualifier":"-798290279377685896","customerId":"C0493qdtu","time":"2024-07-27T12:22:00.814Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.192.1.206","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.192.1.206"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.192.1.206","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.192.1.206","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 41 | 2024-07-27T12:19:04.279Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/u5a0XU9eiY5vkWzi7NvIS6yElGc\"","id":{"uniqueQualifier":"5108056107326996385","customerId":"C0493qdtu","time":"2024-07-27T12:19:04.279Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1G_ZpKTTuJdSiR6wzl3-BiX4Avad0mb-K","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"34.204.89.81","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["34.204.89.81"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.192.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"34.204.89.81","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.204.89.81","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 42 | 2024-07-27T01:39:46.416Z | "drive" | "download" | "san@swanbitcoin.com" | "02_Bitdeer_Datacenter_Membership_Program_Agreement_两方协议_新客户和dory.docx" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/FR4E2R2QN4QXba-WFE1OaPvQ69s\"","id":{"uniqueQualifier":"2639096544618134576","customerId":"C0493qdtu","time":"2024-07-27T01:39:46.416Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"02_Bitdeer_Datacenter_Membership_Program_Agreement_两方协议_新客户和dory.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1If0ZTctM6eOl8l2W_2fpgZQzdNsuct_M","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"100.29.186.202","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["100.29.186.202"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"100.24.0.0/13","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"100.29.186.202","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"100.29.186.202","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 43 | 2024-07-26T18:28:31.859Z | "drive" | "download" | "san@swanbitcoin.com" | "Commercial Property Sublease (final).docx" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/y4EZD6VuRcdpYwU28YjAK95jBSc\"","id":{"uniqueQualifier":"7634214560431294587","customerId":"C0493qdtu","time":"2024-07-26T18:28:31.859Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Commercial Property Sublease (final).docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"15CQpjpXOPD45alWS-lu6Rya3COZoXs8z","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.201.95.158","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.201.95.158"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.201.95.158","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.201.95.158","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 44 | 2024-07-26T18:27:44.085Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/xfxFOGhdGR6u3NVullCMOurjBFY\"","id":{"uniqueQualifier":"8141661943216971068","customerId":"C0493qdtu","time":"2024-07-26T18:27:44.085Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1G_ZpKTTuJdSiR6wzl3-BiX4Avad0mb-K","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"3.236.224.220","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["3.236.224.220"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.236.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"3.236.224.220","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.236.224.220","is_private_network_ip":false}}}} |
| 45 | 2024-07-26T16:01:07.729Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/yoHRCVFJENO1voUmAwOktlQ501A\"","id":{"uniqueQualifier":"8048630248663027885","customerId":"C0493qdtu","time":"2024-07-26T16:01:07.729Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.237.54.210","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.237.54.210"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.237.0.0/16","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.237.54.210","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.237.54.210","is_private_network_ip":false}}}} |
| 46 | 2024-07-26T14:23:23.713Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/XHLltPmNJX7tN2xE8u_klYV4B8w\"","id":{"uniqueQualifier":"1531552882124713580","customerId":"C0493qdtu","time":"2024-07-26T14:23:23.713Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"private","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1G_ZpKTTuJdSiR6wzl3-BiX4Avad0mb-K","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.223.95.215","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.223.95.215"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.223.95.215","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.223.95.215","is_private_network_ip":false}}}} |
| 47 | 2024-07-26T14:23:18.379Z | "drive" | "download" | "san@swanbitcoin.com" | "Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX" | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com","kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/m5GEerAHM2vpsvP0fYEgfVgbG-s\"","id":{"uniqueQualifier":"-7326927408642326572","customerId":"C0493qdtu","time":"2024-07-26T14:23:18.379Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"private","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Swan - Follow Up DD Queries - 24 July_(20187279)_(2).DOCX","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1G_ZpKTTuJdSiR6wzl3-BiX4Avad0mb-K","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"35.153.139.16","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["35.153.139.16"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"35.153.0.0/16","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"35.153.139.16","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"35.153.139.16","is_private_network_ip":false}}}} |

| | | | | | |
|---|---|---|---|---|---|
| 48 | 2024-07-25T17:38:24.227Z | "drive" | "download" | "san@swanbitcoin.com" | "Complete_with_Docusign_20240710_-_SSD_-_20.pdf" |
| 49 | 2024-07-25T16:27:10.727Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |
| 50 | 2024-07-25T13:09:59.062Z | "drive" | "download" | "san@swanbitcoin.com" | "Full Throttle Solutions LLC - End User Equipment Sale and Purchase Agreement (Swan x Dame)_updated 6_2_24.docx" |
| 51 | 2024-07-25T11:13:48.330Z | "drive" | "download" | "san@swanbitcoin.com" | "Bitdeer Rockdale, TX - DD Analysis" |
| 52 | 2024-07-25T05:31:24.692Z | "drive" | "download" | "san@swanbitcoin.com" | "Complete_with_Docusign_20240710_-_SSD_-_20 PDUs.pdf" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/5i-_FOisYWFPjLFwAXIVYU-7Lz4\"","id":{"uniqueQualifier":"-2159156165563517483","customerId":"C0493qdtu","time":"2024-07-25T17:38:24.227Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Complete_with_Docusign_20240710_-_SSD_-_","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1-1dWCIV4PsGcKNhZsMPkXB0O1s-Rhg-q","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.202.57.35","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.202.57.35"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.202.57.35","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.202.57.35","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/x_rIxjC1P9UthbYJ7Ws38Eyg824\"","id":{"uniqueQualifier":"-3657174792623908176","customerId":"C0493qdtu","time":"2024-07-25T16:27:10.727Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.222.216.204","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.222.216.204"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.222.216.204","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.222.216.204","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/8Rqh49hcCLAQL6_kWLCqZljV1o8\"","id":{"uniqueQualifier":"-6917020541435915538","customerId":"C0493qdtu","time":"2024-07-25T13:09:59.062Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Full Throttle Solutions LLC - End User Equipment Sale and Purchase Agreement (Swan x Dame)_updated 6_2_24.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1YcfPmROOVdcC5efDMNf2kHip1Ysb9CV6","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.224.191.57","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.224.191.57"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.224.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.224.191.57","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.224.191.57","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/kK9xyA9UIYE3YOUE_ILO7hnm1mw\"","id":{"uniqueQualifier":"6999685527881190504","customerId":"C0493qdtu","time":"2024-07-25T11:13:48.330Z","applicationName":"drive","event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Bitdeer Rockdale, TX - DD Analysis","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1sPA6Jk0GeK8WfxPXv9Jb98PYc1iNOM5ZENiJWy-xgzQ"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"35.175.197.206","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["35.175.197.206"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"35.168.0.0/13","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"35.175.197.206","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"35.175.197.206","is_private_network_ip":false}}}

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTuIfcddtIsUY9W3r0o3wv8vGq722Ls/orqgawBfh8TsXw_lkMdLuoeWENE\"","id":{"uniqueQualifier":"-7267130542445819179","customerId":"C0493qdtu","time":"2024-07-25T05:31:24.692Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Complete_with_Docusign_20240710_-_SSD_-_20 PDUs.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1-7GHcwpj9KzgTMMDl7iGE6Ra3OeWtJPO","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.224.191.57","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.224.191.57"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.224.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.224.191.57","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.224.191.57","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| | | | | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/jqP6o8M41SLnqD5UK7hwQx158Ski\"","id":{"uniqueQualifier":"6839391018424260752","customerId":"C0493qdtu","time":"2024-07-25T05:31:24.444Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Complete_with_Docusign_20240710_-_SSD_-_20.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":"true","doc_id":"1-1dWClV4PsGcKNhZsMPkXB0O1s-Rhg-q","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"100.27.35.203","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["100.27.35.203"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"100.24.0.0/13","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"100.27.35.203","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"100.27.35.203","is_private_network_ip":false}}} |
| 2024-07-25T05:31:24.453Z | "drive" | "download" | "san@swanbitcoin.com" | "Complete_with_Docusign_20240710_-_SSD_-_20.pdf" |
| | | | | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/oLY-ndpeIJOTq-ACsVeZ6XjVhPg\"","id":{"uniqueQualifier":"-7908172193636283385","customerId":"C0493qdtu","time":"2024-07-25T01:00:01.559Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":"true","doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"18.208.165.71","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["18.208.165.71"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.208.0.0/13","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"18.208.165.71","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.208.165.71","is_private_network_ip":false}}} |
| 2024-07-25T01:00:01.559Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |
| | | | | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/x95NdmsBQZrMi67HsBl3_3Xq45k\"","id":{"uniqueQualifier":"2404192200243908270","customerId":"C0493qdtu","time":"2024-07-24T19:09:15.313Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"03_Management_Services_Agreement两方协议_新客户和dory_creek_20240624.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":"true","doc_id":"1BgwPgcdNlE5MHr36G9dC6RIxiOoLLTXs","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.227.192.88","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.227.192.88"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.226.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.227.192.88","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.227.192.88","is_private_network_ip":false}}} |
| 2024-07-24T19:09:15.313Z | "drive" | "download" | "san@swanbitcoin.com" | "03_Management_Services_Agreement两方协议_新客户和dory_creek_20240624.docx" |
| | | | | {"evt":{"name":"download","category":"access"},"usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Bgf5RgqkWeFC5q9U0SL7t-ZRwPQ\"","id":{"uniqueQualifier":"-2045905045812627269","customerId":"C0493qdtu","time":"2024-07-24T18:59:47.527Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Full Throttle Solutions LLC - End User Equipment Sale and Purchase Agreement (Swan x Dame)_updated 6_2_24.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":"true","doc_id":"1YcfPmRO0VdcC5efDMNf2kHip1Ysb9CV6","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.200.221.226","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.200.221.226"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.200.221.226","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.200.221.226","is_private_network_ip":false}}} |
| 2024-07-24T18:59:47.527Z | "drive" | "download" | "san@swanbitcoin.com" | "Full Throttle Solutions LLC - End User Equipment Sale and Purchase Agreement (Swan x Dame)_updated 6_2_24.docx" |

| | | | | | |
|---|---|---|---|---|---|
| 57 | 2024-07-24T17:22:40.553Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/0yHLFw6zH5rCGi4uaFEnVNXUygw\"","id":{"uniqueQualifier":"-4818078044054861480","customerId":"C0493qdtu","time":"2024-07-24T17:22:40.553Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"44.221.74.48","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.221.74.48"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.221.74.48","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.221.74.48","is_private_network_ip":false}}} |
| 58 | 2024-07-24T15:18:01.831Z | "drive" | "download" | "san@swanbitcoin.com" | "Supplybit - 2040 Supplementary Hosting Agreement Execution version MOS MG BB Signed_fully executed version_7_12_23.pdf" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/bDEvvJU5dzUcFPzJur8sLB5PTHU\"","id":{"uniqueQualifier":"-8574261540234028","customerId":"C0493qdtu","time":"2024-07-24T15:18:01.831Z","applicationName":"drive","event":{"parameters":{"owner":"enrique@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Supplybit - 2040 Supplementary Hosting Agreement Execution version MOS MG BB Signed_fully executed version_7_12_23.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1rUnZSr5tGZ26c_mBgpYbJrZxGlnTN01X"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"197.245.35.71","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["197.245.35.71"]},"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Gauteng","iso_code":"ZA-GP"},"as":{"number":"AS11845","route":"197.245.0.0/18","domain":"voxtelecom.co.za","name":"Vox Telecom Ltd","type":"isp","city":{"name":"Johannesburg"},"timezone":"Africa/Johannesburg","ipAddress":"197.245.35.71","location":{"latitude":-26.20227,"longitude":28.04363}},"ip":"197.245.35.71","is_private_network_ip":false}}} |
| 59 | 2024-07-24T14:18:52.234Z | "drive" | "download" | "san@swanbitcoin.com" | "Oklahoma City 52MW Build Project Expense Summary.docx" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/cE5-J46_r48I4rwNBukpYuneshU\"","id":{"uniqueQualifier":"1316356058016903038","customerId":"C0493qdtu","time":"2024-07-24T14:18:52.234Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","is_encrypted":false,"doc_title":"Oklahoma City 52MW Build Project Expense Summary.docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"1S-tDmDs60AVsbDvROrhbzgr3ynHpa2A2","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"34.200.242.212","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["34.200.242.212"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.192.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"34.200.242.212","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.200.242.212","is_private_network_ip":false}}} |
| 60 | 2024-07-24T10:42:47.339Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/1X010o1RUunyWidBbas79U61alo\"","id":{"uniqueQualifier":"5884610027493487756","customerId":"C0493qdtu","time":"2024-07-24T10:42:47.339Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"3.239.160.19","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["3.239.160.19"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.224.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"3.239.160.19","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.239.160.19","is_private_network_ip":false}}} |

| | | | | | |
|---|---|---|---|---|---|
| 61 | 2024-07-23T21:47:11.478Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/HL6wmqry5NLlpo2whBlTph71u0l\"","id":{"uniqueQualifier":"5730425959948189961","customerId":"C0493qdtu","time":"2024-07-23T21:47:11.478Z","applicationName":"drive"},"event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"54.236.199.68","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["54.236.199.68"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.236.128.0/17","domain":"amazon.com","name":"Amazon, Inc."},"type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.236.199.68","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.236.199.68","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 62 | 2024-07-23T19:48:39.070Z | "drive" | "download" | "san@swanbitcoin.com" | "DAME - Disclosure Letter - 2040 Energy - DAME signed 230915 - signed.pdf" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Z8SdVV5EUdCdCsApw0UVbhwJOqc\"","id":{"uniqueQualifier":"960233151336695474","customerId":"C0493qdtu","time":"2024-07-23T19:48:39.070Z","applicationName":"drive"},"event":{"parameters":{"owner":"Mining DD","visibility":"shared_internally","originating_app_id":"947318989803","is_encrypted":false,"doc_title":"DAME - Disclosure Letter - 2040 Energy - DAME signed 230915 - signed.pdf","owner_is_shared_drive":true,"doc_type":"pdf","owner_is_team_drive":true,"team_drive_id":"0AGuWt0rp4sv2Uk9PVA","billable":true,"doc_id":"1Q-npUqqn6wuiS8ALxmYv9OBb4h7srUc9","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AGuWt0rp4sv2Uk9PVA","owner_team_drive_id":"0AGuWt0rp4sv2Uk9PVA"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"197.245.35.71","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["197.245.35.71"]},"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Gauteng","iso_code":"ZA-GP"},"as":{"number":"AS11845","route":"197.245.0.0/18","domain":"voxtelecom.co.za","name":"Vox Telecom Ltd"},"type":"isp","city":{"name":"Johannesburg"},"timezone":"Africa/Johannesburg","ipAddress":"197.245.35.71","location":{"latitude":-26.20227,"longitude":28.04363}},"ip":"197.245.35.71","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 63 | 2024-07-23T19:32:34.022Z | "drive" | "download" | "san@swanbitcoin.com" | "Loan Agreement - 2040 Energy Ltd.pdf" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/ejHkmZEeUtQ-UTQD4IsFajNh0jU\"","id":{"uniqueQualifier":"-3913281506191769629","customerId":"C0493qdtu","time":"2024-07-23T19:32:34.022Z","applicationName":"drive"},"event":{"parameters":{"owner":"Mining DD","visibility":"shared_internally","originating_app_id":"947318989803","is_encrypted":false,"doc_title":"Loan Agreement - 2040 Energy Ltd.pdf","owner_is_shared_drive":true,"doc_type":"pdf","owner_is_team_drive":true,"team_drive_id":"0AGuWt0rp4sv2Uk9PVA","billable":true,"doc_id":"1GFYKGV7cPxwLIxLzrxbP5UwBQckhyhAQ","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AGuWt0rp4sv2Uk9PVA","owner_team_drive_id":"0AGuWt0rp4sv2Uk9PVA"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"197.245.35.71","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["197.245.35.71"]},"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Gauteng","iso_code":"ZA-GP"},"as":{"number":"AS11845","route":"197.245.0.0/18","domain":"voxtelecom.co.za","name":"Vox Telecom Ltd"},"type":"isp","city":{"name":"Johannesburg"},"timezone":"Africa/Johannesburg","ipAddress":"197.245.35.71","location":{"latitude":-26.20227,"longitude":28.04363}},"ip":"197.245.35.71","is_private_network_ip":false}}}

| | | | | | |
|---|---|---|---|---|---|
| 64 | 2024-07-23T17:29:23.851Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/Drd3gEKBf-NJtjQkjeQsltquZv4\"","id":{"uniqueQualifier":"-4182425002271620329","customerId":"C0493qdtu","time":"2024-07-23T17:29:23.851Z","applicationName":"drive"},"event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":{"attributes":[{"ip":"18.232.73.139","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}]}],"list":["18.232.73.139"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.232.0.0/14","domain":"amazon.com","name":"Amazon, Inc."},"type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"18.232.73.139","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.232.73.139","is_private_network_ip":false}}}

| 65 | 2024-07-23T12:13:53.637Z | "drive" | "download" | "san@swanbitcoin.com" | "Commercial Property Sublease (final).docx" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/nkfD6ExoF3ow_1UTWMTyjz5CUJU\"","id":{"uniqueQualifier":"8481907511437764429","customerId":"C0493qdtu","time":"2024-07-23T12:13:53.637Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Commercial Property Sublease (final).docx","owner_is_shared_drive":false,"doc_type":"msword","owner_is_team_drive":false,"billable":true,"doc_id":"15CQpjpXOPD45alWS-lu6Rya3COZoXs8z","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":"54.80.54.129","attributes":[{"ip":"54.80.54.129","source":["@network.client.geoip.ipAddress"]}],"list":["54.80.54.129"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.80.0.0/14","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"54.80.54.129","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.80.54.129","is_private_network_ip":false}}} |
| 66 | 2024-07-23T01:04:33.786Z | "drive" | "download" | "san@swanbitcoin.com" | "Complete_with_Docusign_20240710_-_SSD_-_20 PDUs.pdf" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/dZWrwMmHnbfaoqTtruZIGJpAq_E\"","id":{"uniqueQualifier":"807547386300100002280","customerId":"C0493qdtu","time":"2024-07-23T01:04:33.786Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Complete_with_Docusign_20240710_-_SSD_-_20 PDUs.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1-7GHcwpj9KzgTMMDl7iGE6Ra3OeWtJPO","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":"44.201.106.51","attributes":[{"ip":"44.201.106.51","source":["@network.client.geoip.ipAddress"]}],"list":["44.201.106.51"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"44.201.106.51","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.201.106.51","is_private_network_ip":false}}} |
| 67 | 2024-07-23T01:04:33.622Z | "drive" | "download" | "san@swanbitcoin.com" | "Complete_with_Docusign_20240710_-_SSD_-_20.pdf" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/_Gj7d3UUHKkxlQgRTppwqu7P7FE\"","id":{"uniqueQualifier":"6018903542785250734","customerId":"C0493qdtu","time":"2024-07-23T01:04:33.622Z","applicationName":"drive"},"event":{"parameters":{"owner":"san@swanbitcoin.com","visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Complete_with_Docusign_20240710_-_SSD_-_20.pdf","owner_is_shared_drive":false,"doc_type":"pdf","owner_is_team_drive":false,"billable":true,"doc_id":"1-1dWCIV4PsGcKNhZsMPkXB0O1s-Rhg-q","actor_is_collaborator_account":false,"api_method":"drive.files.get","primary_event":true}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":"44.196.57.73","attributes":[{"ip":"44.196.57.73","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.196.57.73"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"44.196.57.73","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.196.57.73","is_private_network_ip":false}}} |
| 68 | 2024-07-22T22:40:42.318Z | "drive" | "download" | "san@swanbitcoin.com" | "Bitdeer Rockdale, TX - DD Analysis" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/Li09-ghxSO6j9Si_3Ks_bMmr_6M\"","id":{"uniqueQualifier":"2754421574022871725","customerId":"C0493qdtu","time":"2024-07-22T22:40:42.318Z","applicationName":"drive"},"event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Bitdeer Rockdale, TX - DD Analysis","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1sPA6Jk0GeK8WfxPXv9Jb98PYc1iNOM5ZENiJWy-xgzQ"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\" event","network":{"ip":"100.25.217.254","attributes":[{"ip":"100.25.217.254","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["100.25.217.254"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"100.24.0.0/13","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting","city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"100.25.217.254","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"100.25.217.254","is_private_network_ip":false}}} |

**Exhibit G**
**Page 129**

| | | | | |
|---|---|---|---|---|
| 69 | 2024-07-22T20:31:42.460Z | "drive" | "download" | "san@swanbitcoin.com" | "Template - Hosting Agreement (DRAFT WIP)" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/xO5QgH3W7IOEhhfqLPOM5oatSFs\"","id":{"uniqueQualifier":"7403963846601255617","customerId":"C0493qdtu","time":"2024-07-22T20:31:42.460Z","applicationName":"drive","event":{"parameters":{"owner":"tom@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","is_encrypted":false,"doc_title":"Template - Hosting Agreement (DRAFT WIP)","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1cAZneIzT0jQzl9mVlBc8m82n5y5qdeFG5qDrLiVkZ4M"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"197.245.35.71","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["197.245.35.71"],"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Gauteng","iso_code":"ZA-GP"},"as":{"number":"AS11845","route":"197.245.0.0/18","domain":"voxtelecom.co.za","name":"Vox Telecom Ltd","type":"isp"},"city":{"name":"Johannesburg"},"timezone":"Africa/Johannesburg","ipAddress":"197.245.35.71","location":{"latitude":-26.20227,"longitude":28.04363}},"ip":"197.245.35.71","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 70 | 2024-07-22T19:37:59.091Z | "drive" | "download" | "san@swanbitcoin.com" | "Unanimous Written Consent _ 2040 Resolutions _July 2024.docx" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/KZmDCL0oLw3zJidBNYbeU-EL2bE\"","id":{"uniqueQualifier":"-8775470885688990803","customerId":"C0493qdtu","time":"2024-07-22T19:37:59.091Z","applicationName":"drive","event":{"parameters":{"owner":"Legal","visibility":"shared_internally","is_encrypted":false,"doc_title":"Unanimous Written Consent _ 2040 Resolutions _July 2024.docx","owner_is_shared_drive":true,"doc_type":"msword","owner_is_team_drive":true,"team_drive_id":"0AKhyfNzziD4vUk9PVA","billable":true,"doc_id":"18Ls9lQK1Wi33yTBDN0GosiwKXxlXEumY","actor_is_collaborator_account":false,"primary_event":true,"shared_drive_id":"0AKhyfNzziD4vUk9PVA","owner_team_drive_id":"0AKhyfNzziD4vUk9PVA"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"197.245.35.71","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["197.245.35.71"],"client":{"geoip":{"continent":{"code":"AF","name":"Africa"},"country":{"name":"South Africa","iso_code":"ZA"},"subdivision":{"name":"Gauteng","iso_code":"ZA-GP"},"as":{"number":"AS11845","route":"197.245.0.0/18","domain":"voxtelecom.co.za","name":"Vox Telecom Ltd","type":"isp"},"city":{"name":"Johannesburg"},"timezone":"Africa/Johannesburg","ipAddress":"197.245.35.71","location":{"latitude":-26.20227,"longitude":28.04363}},"ip":"197.245.35.71","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 71 | 2024-07-22T13:17:40.302Z | "drive" | "download" | "san@swanbitcoin.com" | "Bitdeer Rockdale, TX - DD Analysis" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/TzrPd9cjnaNjXMh4k5IO68IRJHw\"","id":{"uniqueQualifier":"3412359409114016714","customerId":"C0493qdtu","time":"2024-07-22T13:17:40.302Z","applicationName":"drive","event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Bitdeer Rockdale, TX - DD Analysis","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1sPA6Jk0GeK8WfxPXv9Jb98PYc1iNOM5ZENiJWy-xgzQ"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"54.242.28.212","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["54.242.28.212"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.242.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.242.28.212","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.242.28.212","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 72 | 2024-07-22T11:54:23.944Z | "drive" | "download" | "san@swanbitcoin.com" | "Copy of Satokie Container Purchase Analysis" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/1vmVUYettAgI-ZwgY63EPRPdNKQ\"","id":{"uniqueQualifier":"-2789423270029620290","customerId":"C0493qdtu","time":"2024-07-22T11:54:23.944Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Copy of Satokie Container Purchase Analysis","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1_ttcnu0o4hCyolUNxj0Doec-LjzZdNY5z4m_eR9uD4k"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"

event","network":{"ip":{"attributes":[{"ip":"44.192.73.153","source":[{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["44.192.73.153"],"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"44.192.73.153","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.192.73.153","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 73 | 2024-07-22T11:54:23.579Z | "drive" | "download" | "san@swanbitcoin.com" | "Copy of Satokie Container Purchase Analysis" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/hI2CWivLZYpQH1OJ2QXvseIJM_k\"","id":{"uniqueQualifier":"254925466031521284","customerId":"C0493qdtu","time":"2024-07-22T11:54:23.579Z","applicationName":"drive","event":{"parameters":{"owner":"san@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Copy of Satokie Container Purchase Analysis","owner_is_shared_drive":false,"doc_type":"spreadsheet","owner_is_team_drive":false,"billable":true,"doc_id":"1J_ttcnu0o4hCyolUNxj0Doec-LjzZdNY5z4m_eR9uD4k"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"34.239.178.162","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["34.239.178.162"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.224.0.0/12","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting"},"city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"34.239.178.162","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.239.178.162","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 74 | 2024-07-22T04:41:54.501Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/iIUAn-Jm9RPAEvmMBZK6p5zDzMI\"","id":{"uniqueQualifier":"8006069576234929862","customerId":"C0493qdtu","time":"2024-07-22T04:41:54.501Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"44.197.197.130","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["44.197.197.130"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"44.192.0.0/11","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting"},"city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"44.197.197.130","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"44.197.197.130","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 75 | 2024-07-21T14:36:05.348Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/TSi67bT34HPvvXRKVtewIiXXJM8\"","id":{"uniqueQualifier":"8006069576234929862","customerId":"C0493qdtu","time":"2024-07-21T14:36:05.348Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"18.215.161.171","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["18.215.161.171"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.208.0.0/13","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting"},"city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"18.215.161.171","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.215.161.171","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 76 | 2024-07-21T13:36:14.132Z | "drive" | "download" | "san@swanbitcoin.com" | "Bitdeer Rockdale, TX - DD Analysis" |

{"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtIsUY9W3r0o3wv8vGq722Ls/8g7xEq4qXDHHU153hS7W_UcUaTY\"","id":{"uniqueQualifier":"3308499380595419205","customerId":"C0493qdtu","time":"2024-07-21T13:36:14.132Z","applicationName":"drive","event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Bitdeer Rockdale, TX - DD Analysis","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1sPA6Jk0GeK8WfxPXv9Jb98PYc1iNOM5ZENiJWy-xgzQ"}},"title":"Actor \"san@swanbitcoin.com\" performed \"download\"
event","network":{"ip":{"attributes":[{"ip":"3.85.241.210","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["3.85.241.210"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.80.0.0/12","domain":"amazon.com","name":"Amazon, Inc.","type":"hosting"},"city":{"name":"Ashburn","timezone":"America/New_York","ipAddress":"3.85.241.210","location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.85.241.210","is_private_network_ip":false}}}

| | | | | |
|---|---|---|---|---|
| 77 | 2024-07-21T08:15:59.904Z | "drive" | "download" | "san@swanbitcoin.com" | "Bitdeer Rockdale, TX - DD Analysis" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/N-forjXuNKEexeJGFFoaytu3Bjc\"","id":{"uniqueQualifier":"-9103786267976472984","customerId":"C0493qdtu","time":"2024-07-21T08:15:59.904Z","applicationName":"drive","event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Bitdeer Rockdale, TX - DD Analysis","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1sPA6Jk0GeK8WfxPXv9Jb98PYc1iNOM5ZENiJWy-xgzQ"}},"title":"Actor \'san@swanbitcoin.com\' performed \'download\'","network":{"ip":{"attributes":[{"ip":"54.226.14.118","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.226.14.118"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.226.0.0/15","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.226.14.118"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.226.14.118","is_private_network_ip":false}}} |
| 78 | 2024-07-21T08:15:55.741Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/UvQ5G41nbGkGORWOQhFlXE8bpLw\"","id":{"uniqueQualifier":"-6575278552908075947","customerId":"C0493qdtu","time":"2024-07-21T08:15:55.741Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \'san@swanbitcoin.com\' performed \'download\'","network":{"ip":{"attributes":[{"ip":"18.207.192.182","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["18.207.192.182"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"18.204.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"18.207.192.182"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"18.207.192.182","is_private_network_ip":false}}} |
| 79 | 2024-07-21T00:06:46.690Z | "drive" | "download" | "san@swanbitcoin.com" | "Due Diligence Checklist" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/SRG1uL0QyYHGphNzjLaTN3c_lCc\"","id":{"uniqueQualifier":"-2009035822539781744","customerId":"C0493qdtu","time":"2024-07-21T00:06:46.690Z","applicationName":"drive","event":{"parameters":{"owner":"raphael@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_internally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Due Diligence Checklist","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1JNYXnR2O_Co0qF09Om1TH23uGbtAWEtGhGxJTJ78iNM"}},"title":"Actor \'san@swanbitcoin.com\' performed \'download\'","network":{"ip":{"attributes":[{"ip":"54.147.172.240","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["54.147.172.240"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"54.144.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"54.147.172.240"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"54.147.172.240","is_private_network_ip":false}}} |
| 80 | 2024-07-20T21:03:30.724Z | "drive" | "download" | "san@swanbitcoin.com" | "Bitdeer Rockdale, TX - DD Analysis" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/sV4CmxTYfpQMTVEZkS4kl2LNZZU\"","id":{"uniqueQualifier":"-5599604453037187676","customerId":"C0493qdtu","time":"2024-07-20T21:03:30.724Z","applicationName":"drive","event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Bitdeer Rockdale, TX - DD Analysis","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1sPA6Jk0GeK8WfxPXv9Jb98PYc1iNOM5ZENiJWy-xgzQ"}},"title":"Actor \'san@swanbitcoin.com\' performed \'download\'","network":{"ip":{"attributes":[{"ip":"34.237.75.240","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["34.237.75.240"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"34.224.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"34.237.75.240"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"34.237.75.240","is_private_network_ip":false}}} |
| 81 | 2024-07-20T21:03:24.212Z | "drive" | "download" | "san@swanbitcoin.com" | "Bitdeer Rockdale, TX - DD Analysis" | {"evt":{"name":"download","category":"access","usr":{"id":"114103846173612568093","email":"san@swanbitcoin.com"},"kind":"admin#reports#activity","service":"gsuite","etag":"\"-roQ5YNyqtVnJTulfcddtlsUY9W3r0o3wv8vGq722Ls/TggGTm2EUGOjhuk94zBKljbsInY\"","id":{"uniqueQualifier":"-5871972488931535689","customerId":"C0493qdtu","time":"2024-07-20T21:03:24.212Z","applicationName":"drive","event":{"parameters":{"owner":"kar@swanbitcoin.com","actor_is_collaborator_account":false,"primary_event":true,"visibility":"shared_externally","originating_app_id":"19570130570","is_encrypted":false,"doc_title":"Bitdeer Rockdale, TX - DD Analysis","owner_is_shared_drive":false,"doc_type":"document","owner_is_team_drive":false,"billable":true,"doc_id":"1sPA6Jk0GeK8WfxPXv9Jb98PYc1iNOM5ZENiJWy-xgzQ"}},"title":"Actor \'san@swanbitcoin.com\' performed \'download\'","network":{"ip":{"attributes":[{"ip":"3.221.158.31","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["3.221.158.31"]},"client":{"geoip":{"continent":{"code":"NA","name":"North America"},"country":{"name":"United States","iso_code":"US"},"subdivision":{"name":"Virginia","iso_code":"US-VA"},"as":{"number":"AS14618","route":"3.208.0.0/12","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting","city":{"name":"Ashburn"},"timezone":"America/New_York","ipAddress":"3.221.158.31"},"location":{"latitude":39.04372,"longitude":-77.48749}},"ip":"3.221.158.31","is_private_network_ip":false}}} |

# Exhibit H

| | Date | User ID | User Email | Event Name | entity.file.tile | details.url | Message |
|---|---|---|---|---|---|---|---|
| 14 | 2024-08-08T17:06:59Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "swan viking.png" | "https://files.slack.com/files-pri/T0696NT9CDD-F07992R684T/swan_viking.png" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":{"IP"],"ip":[],"results":[{"indicator":"31.94.60.175","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["TOR_PROXY_USER","FILE_SHARING"],"count":27,"concentration":{"country":"GB","density":1,"city":"Chadwell St Mary","geohash":"u10kbh","state":"England","skew":34},"proxies":["IPIDEA_PROXY","FROXY_PROXY","LUMINATI_PROXY","YILU_PROXY","OXYLABS_PROXY"],"countries":1},"location":{"country":"GB","city":"Lambeth","state":"England"},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1723136819000,"network":{"ip":{"attributes":[{"ip":"31.94.60.175","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.60.175"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Grays"},"timezone":"Europe/London","ipAddress":"31.94.60.175","location":{"latitude":51.47566,"longitude":0.32521}},"ip":"31.94.60.175","is_private_network_ip":false}},"file":{"mime_type":"image/png","name":"swan viking.png","id":"F07992R684T","date_create":1723136819,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7533012404935,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07992R684T/swan_viking.png"},"id":"0a066b35-3ffb-4d67-905b-2d394d38a4e0","entity":{"file":{"title":"swan viking.png"},"type":"file"}} |
| 18 | 2024-08-08T15:03:57Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "swan viking.png" | "https://files.slack.com/files-pri/T0696NT9CDD-F07992R684T/swan_viking.png" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":{"IP"],"results":[{"indicator":"31.94.60.175","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["TOR_PROXY_USER","FILE_SHARING"],"count":27,"concentration":{"country":"GB","density":1,"city":"Chadwell St Mary","geohash":"u10kbh","state":"England","skew":34},"proxies":["IPIDEA_PROXY","FROXY_PROXY","LUMINATI_PROXY","YILU_PROXY","OXYLABS_PROXY"],"countries":1},"location":{"country":"GB","city":"Lambeth","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1723129437000,"network":{"ip":{"attributes":[{"ip":"31.94.60.175","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.60.175"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Grays"},"timezone":"Europe/London","ipAddress":"31.94.60.175","location":{"latitude":51.47566,"longitude":0.32521}},"ip":"31.94.60.175","is_private_network_ip":false}},"file":{"mime_type":"image/png","name":"swan viking.png","id":"F07992R684T","date_create":1723129437,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7533012404935,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07992R684T/swan_viking.png"},"id":"e636209e-850b-4656-ae9c-fc32ca83069a","entity":{"file":{"title":"swan viking.png"},"type":"file"}} |

| 19 | 2024-08-08T14:58:12Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "image.png" | "https://files.slack.com/files-pri/T0696NT9CDD-F07GGH5FV33/image.png" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":{"IP"}},"results":[{"indicator":"31.94.60.175","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["TOR_PROXY_USER","FILE_SHARING"],"count":27,"concentration":{"country":"GB","density":1,"city":"Chadwell St Mary","geohash":"u10kbh","state":"England","skew":34},"proxies":["IPIDEA_PROXY","FROXY_PROXY","LUMINATI_PROXY","YILU_PROXY","OXYLABS_PROXY"],"countries":1},"location":{"country":"GB","city":"Lambeth","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1723129092000,"network":{"ip":{"attributes":{"ip":"31.94.60.175","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["31.94.60.175"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Grays"},"timezone":"Europe/London","ipAddress":"31.94.60.175","location":{"latitude":51.47566,"longitude":0.32521}},"ip":"31.94.60.175","is_private_network_ip":false}},"file":{"mime_type":"image/png","name":"image.png","id":"F07GGH5FV33"},"date_create":1723129092,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7533012404935,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07GGH5FV33/image.png"},"id":"1ffc2318-b6b5-48f5-be1a-a1dcea70d6eb","entity":{"file":{"title":"image.png"},"type":"file"}} |
| 22 | 2024-08-08T13:58:50Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "8608770 Electric Solidus (079381.001) - Aug 2024 Inv (highlighted mining entries) (3).pdf" | "https://files.slack.com/files-pri/T0696NT9CDD-F07G5TVG676/8608770_electric_solidus__079381.001__-_aug_2024_inv__highlighted_mining_entries___3_.pdf" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":{"IP"}},"results":[{"indicator":"18.134.177.57","additional_data":{"tunnels":[{"anonymous":true,"type":"VPN","operator":"SURF_EASY_VPN"}],"as":{"number":16509,"organization":"Amazon.com, Inc."},"risks":["CALLBACK_PROXY","TUNNEL"],"infrastructure":"DATACENTER","organization":"Amazon Data Services UK","client":{"types":["DESKTOP"],"count":2,"proxies":["OXYLABS_PROXY","LUMINATI_PROXY"]},"location":{"country":"GB","city":"London","state":"England"},"services":["IPSEC"]},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"hosting_proxy","intention":"suspicious"}]},"date_create_milliseconds":1723125530000,"network":{"ip":{"attributes":{"ip":"18.134.177.57","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["18.134.177.57"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS16509","route":"18.132.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"London"},"timezone":"Europe/London","ipAddress":"18.134.177.57","location":{"latitude":51.50853,"longitude":-0.12574}},"ip":"18.134.177.57","is_private_network_ip":false}},"file":{"mime_type":"application/pdf","name":"8608770_electric_solidus__079381.001__-_aug_2024_inv__highlighted_mining_entries___3_.pdf","id":"F07G5TVG676"},"date_create":1723125530,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7532926932279,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07G5TVG676/8608770_electric_solidus__079381.001__-_aug_2024_inv__highlighted_mining_entries___3_.pdf"},"id":"1861aaf0-76a1-4d4b-b00c-1b861bf77629","entity":{"file":{"title":"8608770 Electric Solidus (079381.001) - Aug 2024 Inv (highlighted mining entries) (3).pdf"},"type":"file"}} |

| 26 | 2024-08-08T09:26:42Z | "U077RAW9TED" | "tom@swanbi tcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.18.63","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING","LUMINATI_PROXY_USER"],"count":24,"concentration":{"country":"GB","density":0.375,"city":"Borden","geohash":"u10","state":"England","skew":59}},"proxies":["OXYLABS_PROXY","BIGMAMA_PROXY","YILU_PROXY","LUMINATI_PROXY"],"countries":1,"spread":98260},"location":{"country":"GB","city":"Lambeth","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}},"date_create_milliseconds":1723109202000,"network":{"ip":{"attributes":{"ip":"31.94.18.63","source":"@network.client.ip"},"@network.client.geoip.ipAddress"}},"list":["31.94.18.63"],"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"Scotland","iso_code":"GB-SCT"},"as":{"number":AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Edinburgh","timezone":"Europe/London","ipAddress":"31.94.18.63","location":{"latitude":55.95206,"longitude":-3.19648}},"ip":"31.94.18.63","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1723109202,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","url":"https://spur.us"},"service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx"},"id":"a57ac484-c091-460c-9efb-bac459a9c5d6","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}} |
| 27 | 2024-08-07T20:43:24Z | "U077RAW9TED" | "tom@swanbi tcoin.com" | "file_downloaded" | "SHA 2.3.1 Screenshot 2024-08-06 at 15.21.49.png" | "https://files.slack.com/files-pri/T0696NT9CDD-F07GMUTBF0Q/sha_2.3.1_screenshot_2024-08-06_at_15.21.49.png" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.18.63","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING","LUMINATI_PROXY_USER"],"count":20,"concentration":{"country":"GB","density":0.5289,"city":"Margate","geohash":"u10ure","state":"England","skew":105},"proxies":["BIGMAMA_PROXY","OXYLABS_PROXY","YILU_PROXY","LUMINATI_PROXY"],"countries":1,"spread":63645},"location":{"country":"GB","city":"Lambeth","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}},"date_create_milliseconds":1723063404000,"network":{"ip":{"attributes":{"ip":"31.94.18.63","source":"@network.client.ip"},"@network.client.geoip.ipAddress"}},"list":["31.94.18.63"],"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"Scotland","iso_code":"GB-SCT"},"as":{"number":AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Edinburgh","timezone":"Europe/London","ipAddress":"31.94.18.63","location":{"latitude":55.95206,"longitude":-3.19648}},"ip":"31.94.18.63","is_private_network_ip":false}},"file":{"mime_type":"image/png","name":"sha_2.3.1_screenshot_2024-08-06_at_15.21.49.png","id":"F07GMUTBF0Q"},"date_create":1723063404,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"tom@swanbitcoin.com","type":"user","url":"https://spur.us"},"service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"enterprise"},"Workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07GMUTBF0Q/sha_2.3.1_screenshot_2024-08-06_at_15.21.49.png"},"id":"070de0d6-c0b5-49ff-a04a-c4daf299828b","entity":{"file":{"title":"SHA 2.3.1 Screenshot 2024-08-06 at 15.21.49.png"},"type":"file"}} |

| 28 | 2024-08-07T15:46:15Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" |

{"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.18.62","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":22,"concentration":{"country":"GB","density":0.5992,"city":"Margate","geohash":"u10ur7","state":"England","skew":104},"proxies":["OXYLABS_PROXY"],"countries":1,"spread":64797},"location":{"country":"GB","city":"Lambeth","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}},"date_create_milliseconds":1723045575000,"network":{"ip":{"attributes":[{"ip":"31.94.18.62","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.18.62"]},"client":{"geoip":{"continent":{"code":"EU","name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"Scotland","iso_code":"GB-SCT"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Edinburgh"},"timezone":"Europe/London","ipAddress":"31.94.18.62","location":{"latitude":55.95206,"longitude":-3.19648}},"ip":"31.94.18.62","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1723045575,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx"},"id":"fde9dbc9-8d2b-4718-8a4f-6548da03c644","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}}

| 29 | 2024-08-07T15:30:44Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "240603 - AGMT - AU03 Scope and Parameters.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx" |

{"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"13.41.56.171","additional_data":{"tunnels":[{"anonymous":"true","type":"VPN","operator":"SURF_EASY_VPN"}],"as":{"number":16509,"organization":"Amazon.com, Inc."},"risks":["CALLBACK_PROXY","TUNNEL"],"infrastructure":"DATACENTER","organization":"Amazon Data Services UK","client":{"types":["DESKTOP"],"count":2,"proxies":["OXYLABS_PROXY"]},"location":{"country":"GB","city":"London","state":"England"},"services":["IPSEC"],"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"hosting_proxy","intention":"suspicious"}],"date_create_milliseconds":1723044664000,"network":{"ip":{"attributes":[{"ip":"13.41.56.171","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["13.41.56.171"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS16509","route":"13.40.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"London"},"timezone":"Europe/London","ipAddress":"13.41.56.171","location":{"latitude":51.50853,"longitude":-0.12574}},"ip":"13.41.56.171","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"240603_-_agmt_-_au03_scope_and_parameters.docx","id":"F07FTL6PMFC"},"date_create":1723044664,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx"},"id":"c876ae87-09bc-452a-945c-2cac4e4e4907","entity":{"file":{"title":"240603 - AGMT - AU03 Scope and Parameters.docx"},"type":"file"}}

| 30 | 2024-08-07T15:25:56Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"13.41.56.171","additional_data":{"tunnels":[{"anonymous":true,"type":"VPN","operator":"SURF_EASY_VPN"}],"as":{"number":16509,"organization":"Amazon.com, Inc."},"risks":["CALLBACK_PROXY","TUNNEL"],"infrastructure":"DATACENTER","organization":"Amazon Data Services UK","client":{"types":["DESKTOP"],"count":2,"proxies":["OXYLABS_PROXY"]},"location":{"country":"GB","city":"London","state":"England"},"services":["IPSEC"],"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"hosting_proxy","intention":"suspicious"}],"date_create_milliseconds":1723044356000,"network":{"ip":{"attributes":[{"ip":"13.41.56.171","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["13.41.56.171"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS16509","route":"13.40.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"London"},"timezone":"Europe/London","ipAddress":"13.41.56.171","location":{"latitude":51.50853,"longitude":-0.12574}},"ip":"13.41.56.171","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1723044356,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx"},"id":"815a1327-fe5b-4180-abff-0cfa61474201","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx","type":"file"}} |
| 31 | 2024-08-07T14:24:11Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "240603 - AGMT - AU03 Scope and Parameters.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"13.41.56.171","additional_data":{"tunnels":[{"anonymous":true,"type":"VPN","operator":"SURF_EASY_VPN"}],"as":{"number":16509,"organization":"Amazon.com, Inc."},"risks":["CALLBACK_PROXY","TUNNEL"],"infrastructure":"DATACENTER","organization":"Amazon Data Services UK","client":{"types":["DESKTOP"],"count":2,"proxies":["OXYLABS_PROXY"]},"location":{"country":"GB","city":"London","state":"England"},"services":["IPSEC"],"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"hosting_proxy","intention":"suspicious"}],"date_create_milliseconds":1723040651000,"network":{"ip":{"attributes":[{"ip":"13.41.56.171","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["13.41.56.171"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS16509","route":"13.40.0.0/14","domain":"amazon.com","name":"Amazon.com, Inc.","type":"hosting"},"city":{"name":"London"},"timezone":"Europe/London","ipAddress":"13.41.56.171","location":{"latitude":51.50853,"longitude":-0.12574}},"ip":"13.41.56.171","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"240603_-_agmt_-_au03_scope_and_parameters.docx","id":"F07FTL6PMFC"},"date_create":1723040651,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx"},"id":"9683ec05-66cd-413d-b46a-02b0299b0703","entity":{"file":{"title":"240603 - AGMT - AU03 Scope and Parameters.docx","type":"file"}} |

| 35 | 2024-08-06T23:19:20Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "240603 - AGMT - AU03 Scope and Parameters.docx" | "240603 - AGMT - AU03 _agmt_-_au03_scope_and_parameters.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.18.63","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY","infrastructure":"MOBILE","organization":"EE Limited"},"client":{"types":["DESKTOP","MOBILE"],"behaviors":["LUMINATI_PROXY_USER","FILE_SHARING"],"count":14,"concentration":{"country":"GB","density":0.5273,"city":"Margate","geohash":"u10ure","state":"England","skew":106},"proxies":["YILU_PROXY","LUMINATI_PROXY","OXYLABS_PROXY"],"countries":1,"spread":63645},"location":{"country":"GB","city":"Lambeth","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722986360000,"network":{"ip":{"attributes":[{"ip":"31.94.18.63","source":"{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["31.94.18.63"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"Scotland","iso_code":"GB-SCT"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Edinburgh","timezone":"Europe/London","ipAddress":"31.94.18.63","location":{"latitude":55.95206,"longitude":-3.19648}},"ip":"31.94.18.63","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"240603_-_agmt_-_au03_scope_and_parameters.docx","id":"F07FTL6PMFC"},"date_create":1722986360,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","name@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx"},"id":"fc65b5c9-2489-46ab-99ff-83534c28a97f","entity":{"file":{"title":"240603 - AGMT - AU03 Scope and Parameters.docx"},"type":"file"}} |
| 36 | 2024-08-06T23:19:10Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "240603 - AGMT - AU03 Scope and Parameters.docx" | "240603 - AGMT - AU03 _agmt_-_au03_scope_and_parameters.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.18.63","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY","infrastructure":"MOBILE","organization":"EE Limited"},"client":{"types":["DESKTOP","MOBILE"],"behaviors":["LUMINATI_PROXY_USER","FILE_SHARING"],"count":14,"concentration":{"country":"GB","density":0.5273,"city":"Margate","geohash":"u10ure","state":"England","skew":106},"proxies":["YILU_PROXY","LUMINATI_PROXY","OXYLABS_PROXY"],"countries":1,"spread":63645},"location":{"country":"GB","city":"Lambeth","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722986350000,"network":{"ip":{"attributes":[{"ip":"31.94.18.63","source":"{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["31.94.18.63"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"Scotland","iso_code":"GB-SCT"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Edinburgh","timezone":"Europe/London","ipAddress":"31.94.18.63","location":{"latitude":55.95206,"longitude":-3.19648}},"ip":"31.94.18.63","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"240603_-_agmt_-_au03_scope_and_parameters.docx","id":"F07FTL6PMFC"},"date_create":1722986350,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","name@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FTL6PMFC/240603_-_agmt_-_au03_scope_and_parameters.docx"},"id":"e71a1ae5-1914-4703-93ca-65ba4e9df9ac","entity":{"file":{"title":"240603 - AGMT - AU03 Scope and Parameters.docx"},"type":"file"}} |

| 39 | 2024-08-06T15:04:51Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "2024-07-30 Intercompany Rec.xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.6.5","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":25,"proxies":["NETNUT_PROXY","PROXYRACK_PROXY","FROXY_PROXY","LUMINATI_PROXY","BIGMAMA_PROXY"]},"location":{"country":"GB","city":"Cardiff","state":"Wales"},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722956691000,"network":{"ip":"attributes":{"ip":"31.94.6.5","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["31.94.6.5"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Plymouth"},"timezone":"Europe/London","ipAddress":"31.94.6.5","location":{"latitude":50.37153,"longitude":-4.14305}},"ip":"31.94.6.5","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"2024-07-30_intercompany_rec.xlsx","id":"F07FNJXH4BW"},"date_create":1722956691,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx"},"id":"889450e8-14c7-4f76-a043-295b3b705146","entity":{"file":{"title":"2024-07-30 Intercompany Rec.xlsx","type":"file"}} |
| 40 | 2024-08-06T13:44:15Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "2024-07-30 Intercompany Rec.xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.6.5","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":25,"proxies":["NETNUT_PROXY","PROXYRACK_PROXY","FROXY_PROXY","LUMINATI_PROXY","BIGMAMA_PROXY"]},"location":{"country":"GB","city":"Cardiff","state":"Wales"},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722951855000,"network":{"ip":"attributes":{"ip":"31.94.6.5","source":{"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["31.94.6.5"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Plymouth"},"timezone":"Europe/London","ipAddress":"31.94.6.5","location":{"latitude":50.37153,"longitude":-4.14305}},"ip":"31.94.6.5","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"2024-07-30_intercompany_rec.xlsx","id":"F07FNJXH4BW"},"date_create":1722951855,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx"},"id":"2159c909-c655-4429-9cea-e2c0014e3cfd","entity":{"file":{"title":"2024-07-30 Intercompany Rec.xlsx","type":"file"}} |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | 2024-08-06T10:09:11Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "2024-07-30 Intercompany Rec.xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx" |

{"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.6.4","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING"],"count":25,"proxies":["IPIDEA_PROXY","LUMINATI_PROXY","FROXY_PROXY","NETNUT_PROXY"]},"location":{"country":"GB","city":"Cardiff","state":"Wales"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}],"date_create_milliseconds":1722938951000,"network":{"ip":{"attributes":[{"ip":"31.94.6.4","source":["@network.client.ip","@network.client.geoip.ipAddress"]],"list":["31.94.6.4"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Plymouth"},"timezone":"Europe/London","ipAddress":"31.94.6.4","location":{"latitude":50.37153,"longitude":-4.14305}},"ip":"31.94.6.4","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"2024-07-30_intercompany_rec.xlsx","id":"F07FNJXH4BW"},"date_create":1722938951,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx","id":"7797ba37-e0d4-4e59-873f-b4c88591f504","entity":{"file":{"title":"2024-07-30 Intercompany Rec.xlsx"},"type":"file"}}

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | 2024-08-05T20:31:52Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "2024-07-30 Intercompany Rec.xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx" |

{"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.6.5","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING"],"count":32,"proxies":["PROXYRACK_PROXY","NETNUT_PROXY","FROXY_PROXY","BIGMAMA_PROXY","LUMINATI_PROXY"]},"location":{"country":"GB","city":"Cardiff","state":"Wales"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}],"date_create_milliseconds":1722889912000,"network":{"ip":{"attributes":[{"ip":"31.94.6.5","source":["@network.client.geoip.ipAddress"]],"list":["31.94.6.5"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Plymouth"},"timezone":"Europe/London","ipAddress":"31.94.6.5","location":{"latitude":50.37153,"longitude":-4.14305}},"ip":"31.94.6.5","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"2024-07-30_intercompany_rec.xlsx","id":"F07FNJXH4BW"},"date_create":1722889912,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FNJXH4BW/2024-07-30_intercompany_rec.xlsx","id":"b8dc8d4c-9f3d-429f-a7a8-e5b7308dc38b","entity":{"file":{"title":"2024-07-30 Intercompany Rec.xlsx"},"type":"file"}}

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | 2024-08-05T20:31:40Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "image.png" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FH5L74SH/image.png" |

{"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.6.5","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING"],"count":32,"proxies":["PROXYRACK_PROXY","NETNUT_PROXY","FROXY_PROXY","BIGMAMA_PROXY","LUMINATI_PROXY"]},"location":{"country":"GB","city":"Cardiff","state":"Wales"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}],"date_create_milliseconds":1722889900000,"network":{"ip":{"attributes":[{"ip":"31.94.6.5","source":["@network.client.geoip.ipAddress"]],"list":["31.94.6.5"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Plymouth"},"timezone":"Europe/London","ipAddress":"31.94.6.5","location":{"latitude":50.37153,"longitude":-4.14305}},"ip":"31.94.6.5","is_private_network_ip":false}},"file":{"mime_type":"image/png","name":"image.png","id":"F07FH5L74SH"},"date_create":1722889900,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FH5L74SH/image.png","id":"f5294d6c-575d-4c39-aa4e-f5c488a860d7","entity":{"file":{"title":"image.png"},"type":"file"}}

{"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.6.5","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING"],"count":32,"proxies":["PROXYRACK_PROXY","NETNUT_PROXY","FROXY_PROXY","BIGMAMA_PROXY","LUMINATI_PROXY"]},"location":{"country":"GB","city":"Cardiff","state":"Wales"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722877858000,"network":{"ip":"31.94.6.5","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}},"list":["31.94.6.5"],"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Plymouth"},"timezone":"Europe/London","ipAddress":"31.94.6.5","location":{"latitude":50.37153,"longitude":-4.14305}},"ip":"31.94.6.5","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"hosting_agreement_redline__18072024__-_copy.docx","id":"F07CW015AR4"},"date_create":1722877858,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07CW015AR4/hosting_agreement_redline__18072024__-_copy.docx","id":"d6febf8a-f0b6-49bb-abff-d2446604f3ef","entity":{"file":{"title":"HOSTING AGREEMENT redline (18072024) - Copy.docx","type":"file"}}}

| 47 | 2024-08-05T17:10:58Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "HOSTING AGREEMENT redline (18072024) - Copy.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07CW015AR4/hosting_agreement_redline__18072024__-_copy.docx" |

{"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.6.5","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING"],"count":32,"proxies":["PROXYRACK_PROXY","NETNUT_PROXY","FROXY_PROXY","BIGMAMA_PROXY","LUMINATI_PROXY"]},"location":{"country":"GB","city":"Cardiff","state":"Wales"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722868275000,"network":{"ip":"31.94.6.5","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}},"list":["31.94.6.5"],"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Plymouth"},"timezone":"Europe/London","ipAddress":"31.94.6.5","location":{"latitude":50.37153,"longitude":-4.14305}},"ip":"31.94.6.5","is_private_network_ip":false}},"file":{"mime_type":"image/png","name":"screenshot_2024-08-05_at_6.32.28__am.png","id":"F07FLPP6U68"},"date_create":1722868275,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07FLPP6U68/screenshot_2024-08-05_at_6.32.28__am.png","id":"a5ad9e33-93f3-4e57-a125-cc19f2bcbbbd","entity":{"file":{"title":"Screenshot 2024-08-05 at 6.32.28 AM.png","type":"file"}}}

| 48 | 2024-08-05T14:31:15Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Screenshot 2024-08-05 at 6.32.28 AM.png" | "https://files.slack.com/files-pri/T0696NT9CDD-F07FLPP6U68/screenshot_2024-08-05_at_6.32.28__am.png" |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | 2024-08-05T08:25:35Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":34,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["FROXY_PROXY","OXYLABS_PROXY","LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}],"date_create_milliseconds":1722846335000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"],"list":["31.94.56.209"]}],"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp","city":{"name":"Mitcham","timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1722846335,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx","id":"7d29269f-53a3-4cf2-b5c2-45450a4cb2a8","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}} |
| 50 | 2024-08-02T16:35:12Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}],"date_create_milliseconds":1722616512000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"],"list":["31.94.56.209"]}],"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp","city":{"name":"Mitcham","timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1722616512,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx","id":"03e02353-b376-4aca-bd43-e69722bb6667","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}} |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 2024-08-02T16:19:30Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}},"date_create_milliseconds":1722615570000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham","timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1722615570,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx","id":"139bfe45-47bf-4e3c-b882-5c6ba03d0699","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}} |
| 52 | 2024-08-02T16:10:50Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}},"date_create_milliseconds":1722615050000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham","timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1722615050,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx","id":"6c63fbee-ee87-4d3a-8405-4e8b1994d654","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}} |

| 59 | 2024-08-02T15:56:09Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722614169000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham","timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1722614169,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx","id":"95b6fa0f-b7ea-4991-9263-dd791a69696e6","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}} |
| 60 | 2024-08-02T15:39:06Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "Deployment Scenarios Model (Satokie 20MW).xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722613146000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham","timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"deployment_scenarios_model__satokie_20mw_.xlsx","id":"F07EVBR5U1M"},"date_create":1722613146,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVBR5U1M/deployment_scenarios_model__satokie_20mw_.xlsx","id":"2f2e35e0-a8dc-4194-bc45-4b7fd7c1bca5","entity":{"file":{"title":"Deployment Scenarios Model (Satokie 20MW).xlsx"},"type":"file"}} |

| 64 | 2024-08-02T15:36:35Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "240603 - AGMT - AU03 Scope and Parameters.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F076DT2KCS0/240603_-_agmt_-_au03_scope_and_parameters.docx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]}},"date_create_milliseconds":1722612995000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC"},"type":"isp","city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"240603_-_agmt_-_au03_scope_and_parameters.docx","id":"F076DT2KCS0"},"date_create":1722612995,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F076DT2KCS0/240603_-_agmt_-_au03_scope_and_parameters.docx","id":"403967c7-b8d8-4dee-9b8a-1214122e1871","entity":{"file":{"title":"240603 - AGMT - AU03 Scope and Parameters.docx"},"type":"file"}}} |
| 65 | 2024-08-02T15:36:35Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]}},"date_create_milliseconds":1722612995000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC"},"type":"isp","city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722612995,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"6334301-9d52-4312-8e1a-5bfbba49bccb","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}}} |

| 66 | 2024-08-02T08:46:12Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "2024-07-30 Due to parent (2040) Invoice.xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EPUSEGCS/2024-07-30_due_to_parent__2040__invoice.xlsx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"organization":"EE Limited","client":{"types":["MOBILE","DESKTOP"],"behaviors":["FILE_SHARING"],"count":31,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":-2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}],"date_create_milliseconds":1722588372000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC"},"type":"isp","city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.4 0322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"2024-07-30_due_to_parent__2040__invoice.xlsx","id":"F07EPUSEGCS"},"date_create":1722588372,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EPUSEGCS/2024-07-30_due_to_parent__2040__invoice.xlsx"},"id":"6aa051c3-0467-47be-ae0b-fbec17f7322f","entity":{"file":{"title":"2024-07-30 Due to parent (2040) Invoice.xlsx"},"type":"file"}} |
| 69 | 2024-08-01T20:22:59Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "2024-07-30 Due to parent (2040) Invoice.xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EPUSEGCS/2024-07-30_due_to_parent__2040__invoice.xlsx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"type":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}}],"date_create_milliseconds":1722543779000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC"},"type":"isp","city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.4 0322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"2024-07-30_due_to_parent__2040__invoice.xlsx","id":"F07EPUSEGCS"},"date_create":1722543779,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EPUSEGCS/2024-07-30_due_to_parent__2040__invoice.xlsx"},"id":"2f44c89-b393-4110-98e1-34698ced195f","entity":{"file":{"title":"2024-07-30 Due to parent (2040) Invoice.xlsx"},"type":"file"}} |

| 70 | 2024-08-01T16:26:52Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "2024-07-30 Due to parent (2040) Invoice.xlsx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EPUSEGCS/2024-07-30_due_to_parent_-_2040_-_invoice.xlsx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722529612000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.spreadsheetml.sheet","name":"2024-07-30_due_to_parent_-_2040_-_invoice.xlsx","id":"F07EPUSEGCS"},"date_create":1722529612,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EPUSEGCS/2024-07-30_due_to_parent_-_2040_-_invoice.xlsx","id":"81c81ffb-1365-47dc-8539-055aac2d469a","entity":{"file":{"title":"2024-07-30 Due to parent (2040) Invoice.xlsx"},"type":"file"}}} |
| 71 | 2024-08-01T15:33:48Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "240603 - AGMT - AU03 Scope and Parameters.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F076DT2KCS0/240603_-_agmt_-_au03_scope_and_parameters.docx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722526428000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"240603_-_agmt_-_au03_scope_and_parameters.docx","id":"F076DT2KCS0"},"date_create":1722526428,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F076DT2KCS0/240603_-_agmt_-_au03_scope_and_parameters.docx","id":"68aebf92-66eb-4936-a0ac-ddecfd504368","entity":{"file":{"title":"240603 - AGMT - AU03 Scope and Parameters.docx"},"type":"file"}}} |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | 2024-08-01T15:33:47Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722526427000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722526427,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"748830e9-ae88-46be-bb16-ada1ddcc3e92","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}} |
| 73 | 2024-08-01T15:30:33Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "HOSTING AGREEMENT redline (18072024) - Copy.docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07CW015AR4/hosting_agreement_redline__18072024__-_copy.docx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722526233000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"hosting_agreement_redline__18072024__-_copy.docx","id":"F07CW015AR4"},"date_create":1722526233,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id:7506685923270,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07CW015AR4/hosting_agreement_redline__18072024__-_copy.docx"},"id":"c20629cf-6767-4ff6-98f9-8c3cc5a38c5d","entity":{"file":{"title":"HOSTING AGREEMENT redline (18072024) - Copy.docx"},"type":"file"}} |

| 78 | 2024-08-01T14:11:06Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"13.42.34.205","additional_data":{"tunnels":[{"anonymous":true,"type":"VPN","operator":"SURF_EASY_VPN"}],"as":{"number":16509,"organization":"Amazon.com, Inc."},"risks":["CALLBACK_PROXY","TUNNEL"],"infrastructure":"DATACENTER","organization":"Amazon Data Services UK","client":{"types":["DESKTOP"],"count":2,"proxies":["LUMINATI_PROXY"]},"location":{"country":"GB","city":"London","state":"England"},"services":["IPSEC"],"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"hosting_proxy","intention":"suspicious"}],"date_create_milliseconds:1722521466000,"network":{"ip":"13.42.34.205","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}},"list":["13.42.34.205"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS16509","route":"13.40.0.0/14","domain":"amazon.com","name":"Amazon, Inc."},"type":"hosting","city":{"name":"London","timezone":"Europe/London","ipAddress":"13.42.34.205","location":{"latitude":51.50853,"longitude":-0.12574}},"ip":"13.42.34.205","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722521466,"user":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7509967776453,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"901b5651-2ed7-4a8e-a792-ae7380aa0aaa","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}} |
| 79 | 2024-08-01T13:35:51Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"13.42.104.45","additional_data":{"tunnels":[{"anonymous":true,"type":"VPN","operator":"SURF_EASY_VPN"}],"as":{"number":16509,"organization":"Amazon.com, Inc."},"risks":["CALLBACK_PROXY","TUNNEL"],"infrastructure":"DATACENTER","organization":"Amazon Data Services UK","client":{"types":["DESKTOP"],"behaviors":["FILE_SHARING"],"count":2,"proxies":["OXYLABS_PROXY"]},"location":{"country":"GB","city":"London","state":"England"},"services":["IPSEC"],"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"hosting_proxy","intention":"suspicious"}],"date_create_milliseconds:1722519351000,"network":{"ip":"13.42.104.45","source":{"@network.client.ip":"@network.client.geoip.ipAddress"}},"list":["13.42.104.45"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS16509","route":"13.40.0.0/14","domain":"amazon.com","name":"Amazon, Inc."},"type":"hosting","city":{"name":"London","timezone":"Europe/London","ipAddress":"13.42.104.45","location":{"latitude":51.50853,"longitude":-0.12574}},"ip":"13.42.104.45","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722519351,"user":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id:7509967776453,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"982f2420-4a49-4266-9d3a-c89b0e7c9f5d","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}} |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | 2024-08-01T13:19:56Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" |

{"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.209","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"client":{"types":["DESKTOP","MOBILE"],"behaviors":["FILE_SHARING"],"count":32,"concentration":{"country":"GB","density":1,"city":"Bayswater","geohash":"gcpv58","state":"England","skew":2},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722518396000,"network":{"ip":{"attributes":[{"ip":"31.94.56.209","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.209"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.209","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.209","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722518396,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7509967776453,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"fd00d20b-5c5e-42e1-b4bd-b11101897e83","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24_draft_.docx"},"type":"file"}}

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | 2024-08-01T09:48:59Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" |

{"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722505739000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":["@network.client.ip","@network.client.geoip.ipAddress"]}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722505739,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"a81e70f4-f7c3-4eb4-afac-1ab47ac8a60c","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}}

| 83 | 2024-08-01T09:25:33Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722504333000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC"},"type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722504333,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"2f4f47e2-331a-4859-87a8-8261ba9d8197","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}} |
| 84 | 2024-08-01T09:25:19Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded"},"threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722504319000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":"@network.client.ip","@network.client.geoip.ipAddress"}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC"},"type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722504319,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"a73b963d-0cb9-47e2-893f-c787cc2c86be","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}} |

| 85 | 2024-08-01T08:52:13Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722502333000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722502333,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"0484e9f3a-ae8c-4fe1-a713-5575408a7488","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}} |
| 86 | 2024-08-01T08:30:46Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" | {"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}],"date_create_milliseconds":1722501046000,"network":{"ip":{"attributes":[{"ip":"31.94.56.208","source":{"@network.client.ip","@network.client.geoip.ipAddress"}}],"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","type":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ"},"date_create":1722501046,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com"},"service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"0324b8d9a-345a-4f9f-b094-82d1f25c7294","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}} |

| 87 | 2024-08-01T08:27:56Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "DAME Technologies Pty Ltd Invoice INV-0001 (2).pdf" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EWL4A9JR/dame_technologies_pty_ltd_invoice_inv-0001__2_.pdf" |

{"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722500876000,"network":{"ip":{"attributes":{"ip":"31.94.56.208","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","isp":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/pdf","name":"dame_technologies_pty_ltd_invoice_inv-0001__2_.pdf","id":"F07EWL4A9JR","date_create":1722500876,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EWL4A9JR/dame_technologies_pty_ltd_invoice_inv-0001__2_.pdf"},"id":"d5d7d798-d69b-400b-9f45-58b883864051","entity":{"file":{"title":"DAME Technologies Pty Ltd Invoice INV-0001 (2).pdf"},"type":"file"}}

| 88 | 2024-08-01T08:25:24Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "DAME Technologies Pty Ltd Invoice INV-0001 (2).pdf" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EWL4A9JR/dame_technologies_pty_ltd_invoice_inv-0001__2_.pdf" |

{"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722500724000,"network":{"ip":{"attributes":{"ip":"31.94.56.208","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","isp":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/pdf","name":"dame_technologies_pty_ltd_invoice_inv-0001__2_.pdf","id":"F07EWL4A9JR","date_create":1722500724,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"TLK3KA83A","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"SwanBitcoin","id":"TLK3KA83A","type":"workspace"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EWL4A9JR/dame_technologies_pty_ltd_invoice_inv-0001__2_.pdf"},"id":"27fdccd7-21e9-4cf8-aaca-4ff0991175c1","entity":{"file":{"title":"DAME Technologies Pty Ltd Invoice INV-0001 (2).pdf"},"type":"file"}}

| 89 | 2024-08-01T08:24:44Z | "U077RAW9TED" | "tom@swanbitcoin.com" | "file_downloaded" | "LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx" | "https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx" |

{"evt":{"name":"file_downloaded","threat_intel":{"indicators_matched":["IP"],"results":[{"indicator":"31.94.56.208","additional_data":{"as":{"number":2856,"organization":"British Telecommunications PLC"},"risks":["CALLBACK_PROXY"],"infrastructure":"MOBILE","organization":"EE Limited","client":{"types":["DESKTOP","MOBILE"],"count":27,"concentration":{"country":"GB","density":0.2724,"city":"Ashbourne","geohash":"gcqv8c","state":"England","skew":197},"proxies":["LUMINATI_PROXY"],"countries":1,"spread":4020},"location":{"country":"GB","city":"Kensington","state":"England"}},"source":{"name":"spur","url":"https://spur.us"},"type":"IP","category":"residential_proxy","intention":"suspicious"}]},"date_create_milliseconds":1722500684000,"network":{"ip":{"attributes":{"ip":"31.94.56.208","source":["@network.client.ip","@network.client.geoip.ipAddress"]},"list":["31.94.56.208"]},"client":{"geoip":{"continent":{"code":"EU","name":"Europe"},"country":{"name":"United Kingdom","iso_code":"GB"},"subdivision":{"name":"England","iso_code":"GB-ENG"},"as":{"number":"AS2856","route":"31.94.0.0/16","domain":"bt.com","name":"British Telecommunications PLC","isp":"isp"},"city":{"name":"Mitcham"},"timezone":"Europe/London","ipAddress":"31.94.56.208","location":{"latitude":51.40322,"longitude":-0.16831}},"ip":"31.94.56.208","is_private_network_ip":false}},"file":{"mime_type":"application/vnd.openxmlformats-officedocument.wordprocessingml.document","name":"ls_taproot-hosting_agreement_v2_7-29-24_draft_.docx","id":"F07EVGZ10AZ","date_create":1722500684,"usr":{"name":"Tom Furlong","id":"U077RAW9TED","team":"E0696NT9CDD","type":"user","email":"tom@swanbitcoin.com","service":"audit-logs-service","context":{"session_id":7532288319936,"location":{"domain":"swanbitcoin","name":"Swan Bitcoin","id":"E0696NT9CDD","type":"enterprise"}},"http":{"useragent":"Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36"},"details":{"url_private":"https://files.slack.com/files-pri/T0696NT9CDD-F07EVGZ10AZ/ls_taproot-hosting_agreement-v2_7-29-24_draft_.docx"},"id":"6fd709f9-bb26-444a-a88f-aaa6f108f1e8","entity":{"file":{"title":"LS Taproot-Hosting Agreement-V2_7-29-24[DRAFT].docx"},"type":"file"}}

**Exhibit H**
**Page 154**

# Exhibit I

Exhibit I
Page 155

| | Date | Service | action | Message |
|---|---|---|---|---|
| 1 | 2024-08-04T08:55:05.837Z | "github-audit-logs-crawler" | "git.clone" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.clone","transport_protocol_name":"http","user_agent":"git/2.18.0","timestamp":1722761705837,"_document_id":"KskgWHeAmg7DWgo02ccEfw==","repository_public":false,"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"KskgWHeAmg7DWgo02ccEfw=="},"transport_protocol_name":"http","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.clone"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"http","actor":"pxsocs","hashed_token":"EFNSyBi+aDYW2Ge6COuwDOItGYj+/jT9A1K+8wHJuUE==","@timestamp":1722761705837,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Personal access token (classic)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.18.0","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"KskgWHeAmg7DWgo02ccEfw==","transport_protocol":1,"external_identity_nameid":"","business_id":18157,"user":""} |
| 2 | 2024-08-04T08:54:34.353Z | "github-audit-logs-crawler" | "org_credential_authorization.grant" | {"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"8BHiMTIm4b7BSMexg6lZlg"}},"evt":{"action":"org_credential_authorization.grant"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"create","org":"swan-bitcoin","created_at":1722761674353,"network":{"ip":{"attributes":[{"ip":"124.0.0.0","source":["@null"]}],"list":["124.0.0.0"]}},"actor":"pxsocs","@timestamp":1722761674353,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","service":"github-audit-logs-crawler","org_id":52801913,"action":"org_credential_authorization.grant","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0 Safari/537.36","useragent_details":{"os":{"patch":"7","major":"10","minor":"15","family":"Mac OS X"},"browser":{"patch":"0","patch_minor":"0","major":"124","minor":"0","family":"Chrome"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"8BHiMTIm4b7BSMexg6lZlg","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","created_at":1722761674353,"_document_id":"8BHiMTIm4b7BSMexg6lZlg"} |
| 3 | 2024-08-04T08:54:34.253Z | "github-audit-logs-crawler" | "org.sso_response" | {"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"Uu20kckhdy_sz6MZxsqtlg"}},"evt":{"action":"org.sso_response"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"authentication","org":"swan-bitcoin","created_at":1722761674253,"issuer":"https://swanbitcoin.com","network":{"ip":{"attributes":[{"ip":"124.0.0.0","source":["@null"]}],"list":["124.0.0.0"]}},"actor":"pxsocs","@timestamp":1722761674253,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","service":"github-audit-logs-crawler","org_id":52801913,"action":"org.sso_response","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","useragent_details":{"os":{"patch":"7","major":"10","minor":"15","family":"Mac OS X"},"browser":{"patch":"0","patch_minor":"0","major":"124","minor":"0","family":"Chrome"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"Uu20kckhdy_sz6MZxsqtlg","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","timestamp":1722761674253,"_document_id":"Uu20kckhdy_sz6MZxsqtlg"} |
| 4 | 2024-08-04T08:38:29.624Z | "github-audit-logs-crawler" | "org.sso_response" | {"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"PctbhFtOkEQ0UB9cKk1hA"}},"evt":{"action":"org.sso_response"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"authentication","org":"swan-bitcoin","created_at":1722760709624,"issuer":"https://swanbitcoin.com","network":{"ip":{"attributes":[{"ip":"124.0.0.0","source":["@null"]}],"list":["124.0.0.0"]}},"actor":"pxsocs","@timestamp":1722760709624,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","service":"github-audit-logs-crawler","org_id":52801913,"action":"org.sso_response","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","useragent_details":{"os":{"patch":"7","major":"10","minor":"15","family":"Mac OS X"},"browser":{"patch":"0","patch_minor":"0","major":"124","minor":"0","family":"Chrome"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}},"documentId":"PctbhFtOkEQ0UB9cKk1hA","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","timestamp":1722760709624,"_document_id":"PctbhFtOkEQ0UB9cKk1hA"} |

**Exhibit I**
**Page 156**

| | | | | |
|---|---|---|---|---|
| 5 | 2024-07-23T17:51:07.034Z | "github-audit-logs-crawler" | "org.sso_response" | {"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"RRVSEhEIlM7uF7TgYNjspQ"},"evt":{"action":"org.sso_response"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"authentication","org":"swan-bitcoin","created_at":1721757067034,"issuer":"https://swanbitcoin.com","network":{"ip":{"attributes":[{"ip":"124.0.0.0","source":"@null"}]},"list":["124.0.0.0"]}},"actor":"pxsocs","@timestamp":1721757067034,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","service":"github-audit-logs-crawler","org_id":52801913,"action":"org.sso_response","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","useragent_details":{"os":{"patch":"7","major":"10","minor":"15","family":"Mac OS X"},"browser":{"patch":"0","patch_minor":"0","major":"124","minor":"0","family":"Chrome"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","timestamp":1721757067034,"_document_id":"RRVSEhEIlM7uF7TgYNjspQ"} |
| 6 | 2024-07-15T14:47:36.664Z | "github-audit-logs-crawler" | "pull_request_review.submit" | {"review_id":2177930360,"operation_type":"modify","repo":"swan-bitcoin/bnoc","created_at":1721054856664,"network":{"ip":{"attributes":[{"ip":"124.0.0.0","source":"@null"}]},"list":["124.0.0.0"]}},"pull_request_title":"fix: db connection leak on alert query","public_repo":false,"action":"pull_request_review.submit","user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","timestamp":1721054856664,"_document_id":"0jLHh0l5_V2O2xb6p27mOA","github":{"actor":"pxsocs","org":"swan-bitcoin/bnoc"},"evt":{"action":"pull_request_review.submit"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","pull_request_url":"https://github.com/swan-bitcoin/bnoc/pull/80","pull_request_id":1969500090,"actor":"pxsocs","@timestamp":1721054856664,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","useragent_details":{"os":{"patch":"7","major":"10","minor":"15","family":"Mac OS X"},"browser":{"patch":"0","patch_minor":"0","major":"124","minor":"0","family":"Chrome"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157} |
| 7 | 2024-07-15T14:47:13.401Z | "github-audit-logs-crawler" | "org.sso_response" | {"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"Xf1X7hapjQn2pbexpDktUA"},"evt":{"action":"org.sso_response"},"actor_is_bot":false,"business":"swanbitcoin","operation_type":"authentication","org":"swan-bitcoin","created_at":1721054833401,"issuer":"https://swanbitcoin.com","network":{"ip":{"attributes":[{"ip":"124.0.0.0","source":"@null"}]},"list":["124.0.0.0"]}},"actor":"pxsocs","@timestamp":1721054833401,"null":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","service":"github-audit-logs-crawler","org_id":52801913,"action":"org.sso_response","actor_location":{"country_code":"BR"},"http":{"useragent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","useragent_details":{"os":{"patch":"7","major":"10","minor":"15","family":"Mac OS X"},"browser":{"patch":"0","patch_minor":"0","major":"124","minor":"0","family":"Chrome"},"device":{"model":"Mac","family":"Mac","category":"Desktop","brand":"Apple"}}},"actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"user_agent":"Mozilla/5.0 (Macintosh Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/124.0.0.0 Safari/537.36","timestamp":1721054833401,"_document_id":"Xf1X7hapjQn2pbexpDktUA"} |
| 8 | 2024-07-14T11:13:33.050Z | "github-audit-logs-crawler" | "workflows.completed_workflow_run" | {"workflow_id":99168300,"operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720955613050,"head_sha":"93798326d5d9197069a0c317a0175cbf9558cfeb","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":9927503992,"workflow_run_id":9927503992,"timestamp":1720955613050,"_document_id":"1NDQVJ4ZcYkAWlxTlZ4-uw","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9927503992},"id":99168300},"org":"swan-bitcoin","document":{"id":"1NDQVJ4ZcYkAWlxTlZ4-uw"},"name":"Push on main","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","completed_at":"2024-07-14T11:13:33.000Z","@timestamp":1720955613050,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Push on main","run_number":253,"run_attempt":1,"started_at":"2024-07-14T11:08:13.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"1NDQVJ4ZcYkAWlxTlZ4-uw","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |

**Exhibit I**
**Page 157**

| 9 | 2024-07-14T11:08:13.238Z | "github-audit-logs-crawler" | "workflows.created_w orkflow_run" | {"workflow_id":"99168300,"operation_type":"create","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720955293238,"head_sha":"93798326d5d9197069a0c317a0175cbf9558cfeb","token_id":100526911495,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":9927503992,"user_agent":"launch/production","workflow_run_id":"9927503992,"timestamp:1720955293238,"_document_id":"9xHa8iz5IOMxYz25a9jDvw"},"evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9927503992},"id":99168300},"org":"swan-bitcoin","document":{"id":"9xHa8iz5IOMxYz25a9jDvw"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","hashed_token":"SXiopYBDsohBp4NQee1bMxRM2+9dKB4ASAAT57JZQik=","@timestamp":1720955293238,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":253,"started_at":"2024-07-14T11:08:13.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"9xHa8iz5IOMxYz25a9jDvw","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |
| 10 | 2024-07-14T11:08:11.248Z | "github-audit-logs-crawler" | "git.push" | {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.18.0","timestamp":1720955291248,"_document_id":"yabz8Q5aJ6rHTfwHguyJTA==","repository_public":false,"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"yabz8Q5aJ6rHTfwHguyJTA=="},"transport_protocol":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"pxsocs","hashed_token":"CjNSOhEuhgciF8W03honX1RbFt0mdL5KXczLWmjRZIs","@timestamp":1720955291248,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.18.0","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}},"documentId":"yabz8Q5aJ6rHTfwHguyJTA==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""} |
| 11 | 2024-07-14T11:08:10.833Z | "github-audit-logs-crawler" | "protected_branch.poli cy_override" | {"reasons":[{"code":"required_status_checks","message":"2 of 2 required status checks are expected."},{"code":"review_policy_not_satisfied","message":"Changes must be made through a pull request."}],"operation_type":"modify","before":"7602f7baa531f00ded0b3f464b6920baa5ddfc7a","repo":"swan-bitcoin/bnoc","created_at":1720955290833,"overridden_codes":["review_policy_not_satisfied","required_status_checks"],"branch":"refs/heads/main","public_repo":false,"action":"protected_branch.policy_override","after":"93798326d5d9197069a0c317a0175cbf9558cfeb","timestamp":1720955290833,"_document_id":"Ldq-bZOhVZOaPkAgPWqUyg","github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"Ldq-bZOhVZOaPkAgPWqUyg"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"protected_branch.policy_override"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","@timestamp":1720955290833,"null":685103639,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"documentId":"Ldq-bZOhVZOaPkAgPWqUyg","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157} |
| 12 | 2024-07-14T11:06:48.311Z | "github-audit-logs-crawler" | "workflows.completed _workflow_run" | {"workflow_id":"99168300,"operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720955208311,"head_sha":"7602f7baa531f00ded0b3f464b6920baa5ddfc7a","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":9927458887,"timestamp":1720955208311,"_document_id":"IjYIaj35MJerz3IGgLXlcg","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9927458887},"id":99168300},"org":"swan-bitcoin","document":{"id":"IjYIaj35MJerz3IGgLXlcg"},"name":"Push on main","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","completed_at":"2024-07-14T11:06:48.000Z","@timestamp":1720955208311,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Push on main","run_number":252,"run_attempt":1,"started_at":"2024-07-14T11:01:25.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"IjYIaj35MJerz3IGgLXlcg","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300} |

**Exhibit I**
**Page 158**

13  2024-07-14T11:01:25.995Z  "github-audit-logs-crawler"  "workflows.created_workflow_run"  {"workflow_id":99168300,"operation_type":"create","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720954885995,"head_sha":"7602f7baa531f00ded0b3f464b6920baa5ddfc7a","token_id":100526911495,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":9927458887,"user_agent":"launch/production","workflow_run_id":9927458887,"timestamp":1720954885995,"_document_id":"J4LkribP0oX13GBRpd55Bg","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9927458887},"id":99168300},"org":"swan-bitcoin","document":{"id":"J4LkribP0oX13GBRpd55Bg"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","hashed_token":"SXioqYBDsohBp4NQee1bMxRM2+9dKB4ASAAT57JZQik=","@timestamp":1720954885995,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":252,"started_at":"2024-07-14T11:01:25.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"J4LkribP0oX13GBRpd55Bg","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

14  2024-07-14T11:01:24.152Z  "github-audit-logs-crawler"  "git.push"  {"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.18.0","timestamp":1720954884152,"_document_id":"dafczyGNWcvBoyE52Yo8DA==","repository_public":false,"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"dafczyGNWcvBoyE52Yo8DA=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"pxsocs","hashed_token":"CjNSOhEuhgciF8W03honX1RbFt0mdL5KXczLWmjRZIs","@timestamp":1720954884152,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.18.0","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"dafczyGNWcvBoyE52Yo8DA==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""}

15  2024-07-14T11:01:23.699Z  "github-audit-logs-crawler"  "protected_branch.policy_override"  {"reasons":[{"code":"required_status_checks","message":"2 of 2 required status checks are expected."},{"code":"review_policy_not_satisfied","message":"Changes must be made through a pull request."}],"operation_type":"modify","before":"3a11e73e09ebdcdd796ed70f639482f159292301","repo":"swan-bitcoin/bnoc","created_at":1720954883699,"overridden_codes":["review_policy_not_satisfied","required_status_checks"],"branch":"refs/heads/main","public_repo":false,"action":"protected_branch.policy_override","after":"7602f7baa531f00ded0b3f464b6920baa5ddfc7a","timestamp":1720954883699,"_document_id":"ls9iSgFAlz9jB8_7IPWfSA","github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"ls9iSgFAlz9jB8_7IPWfSA"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"protected_branch.policy_override"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","@timestamp":1720954883699,"null":685103639,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"documentId":"ls9iSgFAlz9jB8_7IPWfSA","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157}

16  2024-07-14T10:59:25.534Z  "github-audit-logs-crawler"  "workflows.completed_workflow_run"  {"workflow_id":99168300,"operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720954765534,"head_sha":"3a11e73e09ebdcdd796ed70f639482f159292301","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":9927426797,"_document_id":"v6YlLJsQ1-4uhgmpkm0y2Q","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9927426797},"id":99168300},"org":"swan-bitcoin","document":{"id":"v6YlLJsQ1-4uhgmpkm0y2Q"},"name":"Push on main","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","completed_at":"2024-07-14T10:59:25.000Z","@timestamp":1720954765534,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Push on main","run_attempt":1,"started_at":"2024-07-14T10:54:06.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"v6YlLJsQ1-4uhgmpkm0y2Q","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

**Exhibit I**
**Page 159**

{"workflow_id":"99168300","operation_type":"create","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720954446957,"head_sha":"3a11e73e09ebdcdd796ed70f639482f159292301","token_id":100526911495,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":9927426797,"user_agent":"launch/production","workflow_run_id":9927426797,"timestamp":1720954446957,"_document_id":"H4HoNE5DYaxyoEqvNzzsXg","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9927426797},"id":99168300},"org":"swan-bitcoin","document":{"id":"H4HoNE5DYaxyoEqvNzzsXg"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","hashed_token":"SXiopYBDsohBp4NQee1bMxRM2+9dKB4ASAAT57JZQik=","@timestamp":1720954446957,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":251,"started_at":"2024-07-14T10:54:06.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other"},"category":"Other"}}},"documentId":"H4HoNE5DYaxyoEqvNzzsXg","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

| 17 | 2024-07-14T10:54:06.957Z | "github-audit-logs-crawler" | "workflows.created_workflow_run" |

{"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.18.0","timestamp":1720954445862,"_document_id":"3XPZtmFo-Salob8qiV4piQ==","repository_public":false,"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"3XPZtmFo-Salob8qiV4piQ=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"pxsocs","hashed_token":"CjNSOhEuhgcif8W03honX1RbFt0mdL5KXczLWmjRZIs","@timestamp":1720954445862,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.18.0","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other"},"category":"Other"}}},"documentId":"3XPZtmFo-Salob8qiV4piQ==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""}

| 18 | 2024-07-14T10:54:05.862Z | "github-audit-logs-crawler" | "git.push" |

{"reasons":[{"code":"required_status_checks","message":"2 of 2 required status checks are expected."},{"code":"review_policy_not_satisfied","message":"Changes must be made through a pull request."}],"operation_type":"modify","before":"b2ded77cf78e6ae6daaf0708bc55e1d76a9a50a1","repo":"swan-bitcoin/bnoc","created_at":1720954445431,"overridden_codes":["review_policy_not_satisfied","required_status_checks"],"branch":"refs/heads/main","public_repo":false,"action":"protected_branch.policy_override","after":"3a11e73e09ebdcdd796ed70f639482f159292301","timestamp":1720954445431,"_document_id":"UbX98oGzX7gMD313T503rQ","github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"UbX98oGzX7gMD313T503rQ"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"protected_branch.policy_override"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","@timestamp":1720954445431,"null":685103639,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"documentId":"UbX98oGzX7gMD313T503rQ","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157}

| 19 | 2024-07-14T10:54:05.431Z | "github-audit-logs-crawler" | "protected_branch.policy_override" |

{"workflow_id":"99168300","operation_type":"modify","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720893378209,"head_sha":"b2ded77cf78e6ae6daaf0708bc55e1d76a9a50a1","conclusion":"success","public_repo":false,"action":"workflows.completed_workflow_run","event":"dynamic","workflowRunId":9921795248,"workflow_run_id":9921795248,"timestamp":1720893378209,"_document_id":"6ibv16VHO4CRQlZxn852GQ","evt":{"action":"workflows.completed_workflow_run","category":"dynamic","outcome":"success"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9921795248},"id":99168300},"org":"swan-bitcoin","document":{"id":"6ibv16VHO4CRQlZxn852GQ"},"name":"Push on main","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","completed_at":"2024-07-13T17:56:18.000Z","@timestamp":1720893378209,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"Push on main","run_number":249,"run_attempt":1,"started_at":"2024-07-13T17:51:02.000Z","topic":"cp1-iad.ingest.github.actions.v0.WorkflowUpdate","documentId":"6ibv16VHO4CRQlZxn852GQ","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

| 20 | 2024-07-13T17:56:18.209Z | "github-audit-logs-crawler" | "workflows.completed_workflow_run" |

Exhibit I
Page 160

{"workflow_id":99168300,"operation_type":"create","head_branch":"main","repo":"swan-bitcoin/bnoc","created_at":1720893062610,"head_sha":"b2ded77cf78e6ae6daaf0708bc55e1d76a9a50a1","token_id":100459686869,"public_repo":false,"action":"workflows.created_workflow_run","event":"dynamic","workflowRunId":9921795248,"user_agent":"launch/production","workflow_run_id":9921795248,"timestamp":1720893062610,"_document_id":"bjCjFtRDBMWfrixUogdq0g","evt":{"action":"workflows.created_workflow_run","category":"dynamic"},"github":{"actor":"pxsocs","workflow":{"run":{"id":9921795248},"id":99168300},"org":"swan-bitcoin","document":{"id":"bjCjFtRDBMWfrixUogdq0g"},"name":"CodeQL","repository":"swan-bitcoin/bnoc"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","hashed_token":"F+AttR4jwZiNYCgwAtg75xPL2i0fvXKH+yKQk+9vL6Q=","@timestamp":1720893062610,"null":"launch/production","service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"name":"CodeQL","programmatic_access_type":"GitHub App server-to-server token","run_number":249,"started_at":"2024-07-13T17:51:02.000Z","http":{"useragent":"launch/production","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"bjCjFtRDBMWfrixUogdq0g","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157,"workflowId":99168300}

| 21 | 2024-07-13T17:51:02.610Z | "github-audit-logs-crawler" | "workflows.created_workflow_run" | |

{"repo":"swan-bitcoin/bnoc","external_id":"","repository":"swan-bitcoin/bnoc","usr":{"name":"","id":0},"action":"git.push","transport_protocol_name":"ssh","user_agent":"git/2.18.0","timestamp":1720893061659,"_document_id":"jBSCURpHWDgtYul9hgtF-g==","repository_public":false,"github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"jBSCURpHWDgtYul9hgtF-g=="},"transport_protocol_name":"ssh","repository":"swan-bitcoin/bnoc"},"evt":{"action":"git.push"},"business":"swanbitcoin","org":"swan-bitcoin","external_identity_username":"","transportProtocolName":"ssh","actor":"pxsocs","hashed_token":"CjNSOhEuhgciF8W03honX1RbFt0mdL5KXczLWmjRZIs","@timestamp":1720893061659,"null":0,"user_id":0,"service":"github-audit-logs-crawler","org_id":52801913,"programmatic_access_type":"Public Key (User/Deploy)","actor_location":{"country_code":"BR"},"http":{"useragent":"git/2.18.0","useragent_details":{"os":{"family":"Other"},"browser":{"family":"Other"},"device":{"family":"Other","category":"Other"}}},"documentId":"jBSCURpHWDgtYul9hgtF-g==","transport_protocol":2,"external_identity_nameid":"","business_id":18157,"user":""}

| 22 | 2024-07-13T17:51:01.659Z | "github-audit-logs-crawler" | "git.push" | |

{"reasons":[{"code":"required_status_checks","message":"2 of 2 required status checks are expected."},{"code":"review_policy_not_satisfied","message":"Changes must be made through a pull request."}],"operation_type":"modify","before":"155cd9f7fae465e303ce86e76873020df4b82bc2","repo":"swan-bitcoin/bnoc","created_at":1720893061260,"overridden_codes":["review_policy_not_satisfied","required_status_checks"],"branch":"refs/heads/main","public_repo":false,"action":"protected_branch.policy_override","after":"b2ded77cf78e6ae6daaf0708bc55e1d76a9a50a1","timestamp":1720893061260,"_document_id":"-v3CJbKpFLxyHPYf-KXTXA","github":{"actor":"pxsocs","org":"swan-bitcoin","document":{"id":"-v3CJbKpFLxyHPYf-KXTXA"},"repository":"swan-bitcoin/bnoc"},"evt":{"action":"protected_branch.policy_override"},"actor_is_bot":false,"business":"swanbitcoin","org":"swan-bitcoin","actor":"pxsocs","@timestamp":1720893061260,"null":685103639,"service":"github-audit-logs-crawler","org_id":52801913,"repo_id":685103639,"actor_location":{"country_code":"BR"},"documentId":"-v3CJbKpFLxyHPYf-KXTXA","actor_id":40473443,"external_identity_nameid":"raphael@swanbitcoin.com","business_id":18157}

| 23 | 2024-07-13T17:51:01.260Z | "github-audit-logs-crawler" | "protected_branch.policy_override" | |

**Exhibit I**
**Page 161**

# Exhibit J

## REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

**From:**      raphael@swanbitcoin.com
**Subject:**   Call with Bill, Max, Alex, San
**Date:**      Tuesday, August 6, 2024 5:08:53 AM

Call with Bill, Max, Alex, San



Better together or Alex leaves first?
. Send list of points
. Post - termination
. Walks away together - no solicitation? Resign en masse. Makes it easier for Alex.
. Alex sends the e-mail. Terminates agreement.

. Alex sends e-mails to invite everyone. New opportunity - join us. Only one inviting others.
. Over non-solicit; non-compete.
. Confidentiality and IP - we would be exposed. Something in writing. If we do this staged walk out. Legal cover from Tether.
. Call a meeting and appoint Proton Management
. Alex send e-mail out. Announcing Proton Management is the management company.
. Then Alex sends out e-mail to team. Join Proton.
. No leverage to include releases.


Tether needs to send default notice.
————

████████████████████████████████████████

████████████ .

Last week you said you'd unleash hell on this guy.

. Alex leaves
. Breach
. Proton is assigned manager of 2040 assets
. All communications go to new management company
. ROFR gone if Alex resigns
. Written communications. Alex terminated his agreement. We don't need a board resolution.

. Bring the heat
. Giancarlo side convs. ?

████████████████████████████████████████

They cannot go and say we didn't do it by the book.

Rain and hell fire needs to start. Needs to be an exit, not a nice transaction.

████████████ is moot when Alex leaves. Already moot now. Double covered the second Alex leaves.

Bill interrogated if anyone asked him to join mining.

————————————

████████████████

Status of Proton - update - formed, formalizing docs.
Entity Ethiopia - Alex and Dan to hold interest in Ethiopia. No US Directors.


**Exhibit J**
**Page 164**

██████ is needed - less if Alex leaves. Alex not at company a bit easier. Key concern - getting more and more fragile. ███████████████████████

███████████████████

# Exhibit K

| | _time | event_simpleName | TargetFileName |
|---|---|---|---|
| 1 | 2024-08-08T23:32:55.443+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Swan/Mode.xlsx |
| 2 | 2024-08-08T23:32:49.148+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/ DocumentRevisions-V100/LibraryStatus |
| 3 | 2024-08-08T23:32:48.793+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 4 | 2024-08-08T09:17:25.971+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Swan/Archive.zip |
| 5 | 2024-08-08T09:07:35.136+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshot/Screenshot 2024-08-08 at 6.07.02 AM.png |
| 6 | 2024-08-08T09:07:22.982+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 7 | 2024-08-08T08:59:31.196+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DocumentRevisions-V100/metadata |
| 8 | 2024-08-08T08:59:30.448+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Screenshots/Rapha-Gui-Cory Slack Top to Bottom.mov |
| 9 | 2024-08-08T08:59:30.442+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DocumentRevisions-V100/LibraryStatus |
| 10 | 2024-08-08T08:59:30.442+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DocumentRevisions-V100/metadata |
| 11 | 2024-08-08T08:16:27.851+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Swan/Funding Notes - PIPE SEED Round + SAFE.pdf |
| 12 | 2024-08-08T08:03:49.932+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Swan/2040_site_database.xlsx |
| 13 | 2024-08-08T08:03:49.882+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 14 | 2024-08-07T08:39:26.5+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-06 at 4.35.51 AM.png |
| 15 | 2024-08-07T08:39:17.0+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-06 at 4.38.22 AM.png |
| 16 | 2024-08-07T08:36:27.0+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 17 | 2024-08-07T08:45:50.987+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-07 at 12.57.22 PM.png |
| 18 | 2024-08-07T08:45:50.986+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 19 | 2024-08-07T14:33:37.517+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 20 | 2024-08-07T14:14:55.432+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/2/2/Attachments/225003/2/IMA - Swan Alpha Timechain Fund 4855-6168-0213 v.1_comments.docx |
| 21 | 2024-08-07T14:54:774+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/2/2/Attachments/225072/3/Launch Resolutions - Swan Timechain Alpha Fund I Ltd - Draft 29 Nov 23.docx |
| 22 | 2024-08-07T14:54:774+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/2/2/Attachments/225072/2/Term Sheet - Swan Timechain Alpha - Draft 29 Nov 23 (2).docx |
| 23 | 2024-08-07T14:53.523+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/2/2/Attachments/225165/2/Term Sheet - Swan Timechain Alpha - Draft 29 Nov 23.docx |
| 24 | 2024-08-07T14:25.200+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/222736/2/Crypto Daily Materials.zip |
| 25 | 2024-08-07T14:24.637+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/222250/2/Crypto Daily Materials.zip |
| 26 | 2024-08-07T14:24.518+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/222079/3/Crypto Daily Materials.zip |
| 27 | 2024-08-07T14:24.220+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/222043/2/Crypto Daily Materials.zip |
| 28 | 2024-08-07T14:23.750+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/222217/2/Crypto Daily Materials.zip |
| 29 | 2024-08-07T14:23.415+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/222000/2/Crypto Daily Materials.zip |
| 30 | 2024-08-07T14:20.218+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/220072/2/Crypto Daily Materials.zip |
| 31 | 2024-08-07T14:19.101+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/220072/2/Sample Hosting Agreement.docx |
| 32 | 2024-08-07T14:18.830+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/2/Attachments/222050/2/Side Letter - Swan Time Chain Alpha - Draft 9 Feb 24.docx |
| 33 | 2024-08-07T14:06.002+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/2/2/Attachments/223011/2/Electric Solidus - Strategic Development Relationship Agreement with TeraWulf - 01-20-2024.docx |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/2/2/Attachments/223020/2/Electric Solidus - Strategic Development Relationship Agreement with TeraWulf - 01-20-2024 (1).docx |
| 34 | 2024-08-07T14:02.215+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/2/2/Attachments/233343/2/2040 Follow Up DDQ.zip |
| 35 | 2024-08-07T14:13:49.499+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/3/2/Attachments/233566/2/Bitfinex - Account Services Agreement (BFX Draft July 22, 2024) (2).docx |
| 36 | 2024-08-07T14:13:48.504+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/2/2/Attachments/224252/2/Ripple Term Sheet Dec 2023.docx |
| 37 | 2024-08-07T14:13:41.798+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/2/2/Attachments/224565/2/IMA - Swan_v2.docx |
| 38 | 2024-08-07T14:13:41.113+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/2/2/Attachments/224987/2/IMA - Swan_v3.docx |
| 39 | 2024-08-07T14:13:39.878+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/2/2/Attachments/224550/2/aPIC _ Swan _ Conditions Precedent to Term Sheet.docx |
| 40 | 2024-08-07T14:13:38.959+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/2/2/Attachments/224764/2/WULF Term sheet Dec2023 (xml WULF).docx |
| 41 | 2024-08-07T14:13:36.548+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/2/2/Attachments/224827/2/WULF Term sheet Dec2023.docx |
| 42 | 2024-08-07T14:13:35.670+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/14/2/Attachments/214875/1/Swan - Series C Transaction Documents.zip |
| 43 | 2024-08-07T14:13:13.293+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/1/2/Attachments/214422/3/LARA Fund - Standard Mutual NDA 2.pages |
| 44 | 2024-08-07T14:10.435+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/2/Attachments/285560/2/BitGo Account Control Agreement (SD Trust NFS).docx |
| 45 | 2024-08-07T14:13:05.911+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/216037/2/2140 _ Swan Ventures - Action Plan.docx |
| 46 | 2024-08-07T14:12:51.527+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218406/2/Crypto Daily Materials.zip |
| 47 | 2024-08-07T14:12:50.244+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218261/2/Crypto Daily Materials.zip |
| 48 | 2024-08-07T14:12:49.887+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/216098/2/Crypto Daily Materials.zip |
| 49 | 2024-08-07T14:12:49.627+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/216712/2/Crypto Daily Materials.zip |
| 50 | 2024-08-07T14:12:48.884+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218185/1_2/22.04.2024_Norway_Hosting and Maintenance Agreement (Corner edit 4.30.24) (redline).docx |
| 51 | 2024-08-07T14:12:48.584+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218526/2/Crypto Daily Materials.zip |
| 52 | 2024-08-07T14:12:48.060+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218977/2/Crypto Daily Materials.zip |
| 53 | 2024-08-07T14:12:47.761+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218977/2/Crypto Daily Materials.zip |
| 54 | 2024-08-07T14:12:47.393+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218592/2/Crypto Daily Materials.zip |
| 55 | 2024-08-07T14:12:46.211+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/216637/2/Crypto Daily Materials.zip |
| 56 | 2024-08-07T14:12:45.482+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218690/2/Crypto Daily Materials.zip |
| 57 | 2024-08-07T14:12:45.215+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/216652/2/Crypto Daily Materials.zip |
| 58 | 2024-08-07T14:12:42.189+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/218163/2/Crypto Daily Materials.zip |
| 59 | 2024-08-07T14:12:41.659+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/216471/2/Crypto Daily Materials.zip |
| 60 | 2024-08-07T14:12:41.322+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/2/Attachments/216213/2/Crypto Daily Materials.zip |
| 61 | 2024-08-07T14:12:32.130+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221344/2/Crypto Daily Materials.zip |
| 62 | 2024-08-07T14:12:31.381+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221455/2/Crypto Daily Materials.zip |
| 63 | 2024-08-07T14:12:31.023+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221404/4/Crypto Daily Materials.zip |
| 64 | 2024-08-07T14:12:29.847+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221125/2/Crypto Daily Materials.zip |
| 65 | 2024-08-07T14:12:29.618+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221278/2/Crypto Daily Materials.zip |

| # | Timestamp | Type | Path |
|---|---|---|---|
| 66 | 2024-08-07T14:12:29.328+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221100/2/Crypto Daily Materials.zip |
| 67 | 2024-08-07T14:12:28.816+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221902/2/Crypto Daily Materials.zip |
| 68 | 2024-08-07T14:12:26.824+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221407/4/Subscription Form - Swan Timschein Alpha Fund I Ltd - Final (1).docx |
| 69 | 2024-08-07T14:12:25.526+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221650/2/Crypto Daily Materials.zip |
| 70 | 2024-08-07T14:12:24.543+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221505/2/Crypto Daily Materials.zip |
| 71 | 2024-08-07T14:12:24.402+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221301/2/Hosting Agreements.zip |
| 72 | 2024-08-07T14:12:24.157+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221169/2/Crypto Daily Materials.zip |
| 73 | 2024-08-07T14:12:23.695+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/2/Attachments/221561/3/Crypto Daily Materials.zip |
| 74 | 2024-08-07T14:12:14.635+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/3/2/Attachments/231929/2/2/LARA Fund - Standard Mutual NDA 2 (Swan July 15 2024) pages |
| 75 | 2024-08-07T14:12:07.430+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/2/2/Attachments/226062/2/Swan Bitcoin-Backed Lending Fund I Term Sheet jim10302023.docx |
| 76 | 2024-08-07T14:12:05.805+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/2/2/Attachments/226106/2/Swan Bitcoin-Backed Lending Fund I Term Sheet jim10302023.docx |
| 77 | 2024-08-07T14:11:53.874+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216799/2/2040 Energy Ltd. - Hosting Agreement (ACDC).docx |
| 78 | 2024-08-07T14:11:52.086+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216267/2/Crypto Daily Materials.zip |
| 79 | 2024-08-07T14:11:51.015+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216470/2/Ocean - Warrant to Purchase Common Stock MPP Swan review 060524.docx |
| 80 | 2024-08-07T14:11:47.248+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216905/2/Crypto Daily Materials.zip |
| 81 | 2024-08-07T14:11:45.128+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216213/2/Crypto Daily Materials.zip |
| 82 | 2024-08-07T14:11:45.104+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216420/2/Crypto Daily Materials.zip |
| 83 | 2024-08-07T14:11:45.104+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216640/2/Crypto Daily Materials.zip |
| 84 | 2024-08-07T14:11:44.092+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216630/2/Crypto Daily Materials.zip |
| 85 | 2024-08-07T14:11:41.414+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/2/Attachments/216718/2/Crypto Daily Materials.zip |
| 86 | 2024-08-07T14:11:26.527+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/2/2/Attachments/227033/2/Dame Technologies - Power Purchase Agreement_9_22_DRAFT.docx |
| 87 | 2024-08-07T14:11:16.367+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217085/2/Crypto Daily Materials.zip |
| 88 | 2024-08-07T14:11:16.046+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217674/2/Crypto Daily Materials.zip |
| 89 | 2024-08-07T14:11:15.814+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217227/2/Crypto Daily Materials.zip |
| 90 | 2024-08-07T14:11:15.720+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217734/2/Crypto Daily Materials.zip |
| 91 | 2024-08-07T14:11:15.220+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217796/2/Crypto Daily Materials.zip |
| 92 | 2024-08-07T14:11:15.220+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217901/2/Swan Mining or Corner March 2024 Power Report.ods |
| 93 | 2024-08-07T14:11:12.987+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217462/2/Crypto Daily Materials.zip |
| 94 | 2024-08-07T14:11:11.776+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217850/2/Crypto Daily Materials.zip |
| 95 | 2024-08-07T14:11:09.966+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217412/LOI_BlockSpaces_Swan_5152024 (1).docx |
| 96 | 2024-08-07T14:11:09.625+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217163/2/Crypto Daily Materials.zip |
| 97 | 2024-08-07T14:11:07.641+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217926/2/Crypto Daily Materials.zip |
| 98 | 2024-08-07T14:11:05.842+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217631/2/GIODELL Syndicate - AWP SPV.zip |
| 99 | 2024-08-07T14:11:04.442+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/2/Attachments/217505/2/Crypto Daily Materials.zip |
| 100 | 2024-08-07T14:10:57.253+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220233/2/Crypto Daily Materials.zip |
| 101 | 2024-08-07T14:10:55.313+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220761/2/resetBedbtc1229128.zip |
| 102 | 2024-08-07T14:10:54.941+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220152/2/Crypto Daily Materials.zip |
| 103 | 2024-08-07T14:10:54.101+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220303/2/Crypto Daily Materials.zip |
| 104 | 2024-08-07T14:10:53.862+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220530/2/Crypto Daily Materials.zip |
| 105 | 2024-08-07T14:10:52.939+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220041/2/Crypto Daily Materials.zip |
| 106 | 2024-08-07T14:10:52.435+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220061/2/Crypto Daily Materials.zip |
| 107 | 2024-08-07T14:10:50.751+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220435/2/Crypto Daily Materials.zip |
| 108 | 2024-08-07T14:10:49.253+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220379/2/Crypto Daily Materials.zip |
| 109 | 2024-08-07T14:10:48.657+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220736/2/Crypto Daily Materials.zip |
| 110 | 2024-08-07T14:10:47.617+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220795/2/Crypto Daily Materials.zip |
| 111 | 2024-08-07T14:10:47.260+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220011/2/Crypto Daily Materials.zip |
| 112 | 2024-08-07T14:10:46.994+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220665/2/Crypto Daily Materials.zip |
| 113 | 2024-08-07T14:10:46.626+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220673/2/Crypto Daily Materials.zip |
| 114 | 2024-08-07T14:10:45.682+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/2/Attachments/220478/2/Crypto Daily Materials.zip |
| 115 | 2024-08-07T14:10:46.465+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219323/2/Crypto Daily Materials.zip |
| 116 | 2024-08-07T14:10:15.944+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219528/2/Crypto Daily Materials.zip |
| 117 | 2024-08-07T14:10:15.793+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219370/2/The Halving Event.pkpass |
| 118 | 2024-08-07T14:10:15.565+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219976/2/Crypto Daily Materials.zip |
| 119 | 2024-08-07T14:10:14.007+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219090/2/Crypto Daily Materials.zip |
| 120 | 2024-08-07T14:10:13.776+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219242/2/Crypto Daily Materials.zip |
| 121 | 2024-08-07T14:10:12.940+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219181/2/Crypto Daily Materials.zip |
| 122 | 2024-08-07T14:10:11.708+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219555/2/Crypto Daily Materials.zip |
| 123 | 2024-08-07T14:10:10.855+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219920/2/Crypto Daily Materials.zip |
| 124 | 2024-08-07T14:10:09.980+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219727/2/Crypto Daily Materials.zip |
| 125 | 2024-08-07T14:10:09.605+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219787/2/Crypto Daily Materials.zip |
| 126 | 2024-08-07T14:10:06.686+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B827F9C6-DDDF-47FF-AA02-21118F8F70A9/[Gmail].mbox/All Mail.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/2/Attachments/219670/2/Crypto Daily Materials.zip |
| 127 | 2024-08-07T14:09:32.970+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/0/1/Attachments/105401/4/Pesicao_DC_OpenCo_FIDC_2021-06-30.zip |
| 128 | 2024-08-07T14:09:14.802+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/9/Attachments/95573/2/[FIDC_OPENCO]_CESSÃO_-_ROUGE_SEC (2).zip |
| 129 | 2024-08-07T14:09:04.373+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/9/Attachments/95086/3/[FIDC_Openco]_AGC_-_31_03_22.zip |
| 130 | 2024-08-07T14:09:04.145+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/5/9/Attachments/95056/2/[FIDC_Denco]_Compromisso_de_investimento.zip |

**Exhibit K**
**Page 168**

| 131 | 2024-08-07T14:08:48.522+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/1/Attachments/122140/2/FIDC_Open__Updaters_e_Cotas_Mezanino.zip |
| 132 | 2024-08-07T14:08:37.840+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/1/Attachments/122946/2/reembolso 04-01-2021.zip.renamed |
| 133 | 2024-08-07T14:08:36.308+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/2/1/Attachments/122454/2/Relatório 1ª emissão - VERT Rebel 06.2020.zip |
| 134 | 2024-08-07T14:08:22.490+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/2/1/1/Attachments/112808/2/Series C Instruments - Former Carbras.zip |
| 135 | 2024-08-07T14:07:57.985+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/2/1/Attachments/123125/2/jquery_result_2021-03-29T18 24 16.531406Z.xlsx |
| 136 | 2024-08-07T14:07:41.725+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/1/1/Attachments/113483/2/Audited_Financials.zip |
| 137 | 2024-08-07T14:07:41.725+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/1/1/Attachments/113482/3/Audited_Financials.zip |
| 138 | 2024-08-07T14:07:41.368+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/1/1/Attachments/113485/3/Audited_Financials.zip |
| 139 | 2024-08-07T14:07:33.829+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/3/0/1/Attachments/103060/4/Backup Files_Leavers.zip |
| 140 | 2024-08-07T14:06:33.627+0000 | RarFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/0/1/Attachments/104575/4/Posicao_DC_OpenCo_FIDC_2021-07-30.rar |
| 141 | 2024-08-07T14:06:28.258+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/0/1/Attachments/104139/2/08302021_Open_PitchDeck_v00.pptx.zip |
| 142 | 2024-08-07T14:06:24.674+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/0/1/Attachments/104237/2/Calculo Cota Openco_.zip |
| 143 | 2024-08-07T14:06:17.137+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/9/Attachments/04324/2/BASE GERU 07.03.2022.txt.zip |
| 144 | 2024-08-07T14:06:11.526+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/4/9/Attachments/94326/2/BASE GERU 07.03.2022.txt.zip |
| 145 | 2024-08-07T14:06:01.248+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/1/Attachments/116153/0/KIT_Cederle PJ (2).zip |
| 146 | 2024-08-07T14:06:01.012+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/1/Attachments/116153/4/KIT_Cederle PF (1).zip |
| 147 | 2024-08-07T14:05:58.305+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/1/1/Attachments/116603/2/Rebol_FULL_CCB_Endorsement_20200802.csv.zip |
| 148 | 2024-08-07T14:05:45.670+0000 | GzipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/0/1/Attachments/108100/3/image002.emz |
| 149 | 2024-08-07T14:05:44.769+0000 | GzipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/0/1/Attachments/108101/3/image004.emz |
| 150 | 2024-08-07T14:05:41.350+0000 | GzipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/8/0/1/Attachments/108102/3/image003.emz |
| 151 | 2024-08-07T14:05:04.249+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/1/Attachments/121665/3/CÓPIA DE SEGURANCA REBEL.iped |
| 152 | 2024-08-07T14:05:00.831+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/2/1/Attachments/121094/2/Board Deck Template.pptx |
| 153 | 2024-08-07T14:04:44.320+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/1/Attachments/11947/2/KIT_Fundos_de_Investimento_23.02.21.zip |
| 154 | 2024-08-07T14:04:43.897+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/1/Attachments/113357/2/Presto - Merger Instruments.zip |
| 155 | 2024-08-07T14:04:43.667+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/1/Attachments/113357/3/Presto - Series C Instruments.zip |
| 156 | 2024-08-07T14:04:43.089+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/1/Attachments/111871/2/Presto - Series C Instruments (15.feb.2021).zip |
| 157 | 2024-08-07T14:04:42.824+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/1/Attachments/11671/3/Presto - Merger Instruments (15.feb.2021).zip |
| 158 | 2024-08-07T14:04:38.881+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/1/Attachments/111345/2/Presto - Merger Instruments.zip |
| 159 | 2024-08-07T14:04:38.594+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/1/Attachments/113455/4/Presto - Series C Instruments.zip |
| 160 | 2024-08-07T14:04:35.318+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111381.emlx |
| 161 | 2024-08-07T14:04:35.318+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111421.emlx |
| 162 | 2024-08-07T14:04:35.284+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111378.emlx |
| 163 | 2024-08-07T14:04:34.961+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111712.emlx |
| 164 | 2024-08-07T14:04:34.815+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111379.emlx |
| 165 | 2024-08-07T14:04:34.815+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111580.emlx |
| 166 | 2024-08-07T14:04:34.574+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111553.emlx |
| 167 | 2024-08-07T14:04:34.446+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111057.emlx |
| 168 | 2024-08-07T14:04:34.282+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111554.emlx |
| 169 | 2024-08-07T14:04:34.282+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111162.emlx |
| 170 | 2024-08-07T14:04:34.282+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111597.emlx |
| 171 | 2024-08-07T14:04:34.282+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111359.emlx |
| 172 | 2024-08-07T14:04:34.230+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111714.emlx |
| 173 | 2024-08-07T14:04:34.050+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111470.emlx |
| 174 | 2024-08-07T14:04:33.871+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111106.emlx |
| 175 | 2024-08-07T14:04:33.871+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111460.emlx |
| 176 | 2024-08-07T14:04:33.871+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111870.emlx |
| 177 | 2024-08-07T14:04:33.871+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111607.emlx |
| 178 | 2024-08-07T14:04:33.733+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/1/Messages/111164.emlx |
| 179 | 2024-08-07T14:04:31.339+0000 | RarFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/0/1/Attachments/101978/2/Posicao_DC_OpenCo_FIDC_2021-09-30.rar |
| 180 | 2024-08-07T14:04:29.722+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/0/1/Attachments/101678/4/Posicao_DC_OpenCo_FIDC_2021-12-31 Exori.zip |
| 181 | 2024-08-07T14:04:26.628+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/0/Messages/101056.emlx |
| 182 | 2024-08-07T14:04:26.628+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/0/Messages/101605.emlx |
| 183 | 2024-08-07T14:04:25.942+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/0/Messages/101654.emlx |
| 184 | 2024-08-07T14:04:25.922+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/0/Messages/101065.emlx |
| 185 | 2024-08-07T14:04:25.586+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/0/Messages/101684.emlx |

| # | Date | Type | Path |
|---|------|------|------|
| 186 | 2024-08-07T14:04:20.308+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91521.emlx |
| 187 | 2024-08-07T14:04:20.308+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91002.emlx |
| 188 | 2024-08-07T14:04:20.306+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91082.emlx |
| 189 | 2024-08-07T14:04:19.542+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91052.emlx |
| 190 | 2024-08-07T14:04:19.419+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91526.emlx |
| 191 | 2024-08-07T14:04:19.419+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91450.emlx |
| 192 | 2024-08-07T14:04:19.419+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91051.emlx |
| 193 | 2024-08-07T14:04:19.183+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91990.emlx |
| 194 | 2024-08-07T14:04:18.825+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91000.emlx |
| 195 | 2024-08-07T14:04:18.825+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91094.emlx |
| 196 | 2024-08-07T14:04:18.825+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91016.emlx |
| 197 | 2024-08-07T14:04:18.599+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91523.emlx |
| 198 | 2024-08-07T14:04:18.599+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91979.emlx |
| 199 | 2024-08-07T14:04:18.599+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91958.emlx |
| 200 | 2024-08-07T14:04:18.294+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/1/9/Messages/91056.emlx |
| 201 | 2024-08-07T14:04:08.116+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116952.emlx |
| 202 | 2024-08-07T14:04:07.407+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116525.emlx |
| 203 | 2024-08-07T14:04:06.760+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116932.emlx |
| 204 | 2024-08-07T14:04:06.000+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116482.emlx |
| 205 | 2024-08-07T14:04:03.577+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116937.emlx |
| 206 | 2024-08-07T14:04:03.481+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116909.emlx |
| 207 | 2024-08-07T14:04:02.925+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116487.emlx |
| 208 | 2024-08-07T14:04:01.769+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V/10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/1/1/Messages/116930.emlx |
| 209 | 2024-08-07T14:04:00.482+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Attachments/108584/2/KTT_Pessoa_Jurídica_23.02.21.zip |
| 210 | 2024-08-07T14:03:59.853+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Attachments/108582/2/KIT_Fundos_de_Investimento_23.02.21.zip |
| 211 | 2024-08-07T14:03:51.644+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Attachments/108920/2/Kit Societário Atualizado.zip |
| 212 | 2024-08-07T14:03:49.678+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106749.emlx |
| 213 | 2024-08-07T14:03:48.041+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106749.emlx |
| 214 | 2024-08-07T14:03:47.079+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106436.emlx |
| 215 | 2024-08-07T14:03:46.850+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106617.emlx |
| 216 | 2024-08-07T14:03:46.850+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106752.emlx |
| 217 | 2024-08-07T14:03:46.850+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106601.emlx |
| 218 | 2024-08-07T14:03:46.850+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106827.emlx |
| 219 | 2024-08-07T14:03:46.276+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106051.emlx |
| 220 | 2024-08-07T14:03:45.963+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106446.emlx |
| 221 | 2024-08-07T14:03:45.963+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106447.emlx |
| 222 | 2024-08-07T14:03:45.859+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106606.emlx |
| 223 | 2024-08-07T14:03:45.584+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106216.emlx |
| 224 | 2024-08-07T14:03:45.584+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106514.emlx |
| 225 | 2024-08-07T14:03:45.227+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106277.emlx |
| 226 | 2024-08-07T14:03:45.227+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106830.emlx |
| 227 | 2024-08-07T14:03:44.995+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106219.emlx |
| 228 | 2024-08-07T14:03:44.995+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106063.emlx |
| 229 | 2024-08-07T14:03:44.995+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106890.emlx |
| 230 | 2024-08-07T14:03:44.995+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106405.emlx |
| 231 | 2024-08-07T14:03:44.909+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106015.emlx |
| 232 | 2024-08-07T14:03:44.878+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106367.emlx |
| 233 | 2024-08-07T14:03:44.878+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106449.emlx |
| 234 | 2024-08-07T14:03:44.877+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106872.emlx |
| 235 | 2024-08-07T14:03:44.877+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106806.emlx |
| 236 | 2024-08-07T14:03:44.671+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106814.emlx |
| 237 | 2024-08-07T14:03:44.271+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106434.emlx |
| 238 | 2024-08-07T14:03:43.666+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106926.emlx |
| 239 | 2024-08-07T14:03:43.640+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106475.emlx |
| 240 | 2024-08-07T14:03:43.370+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/0/1/Messages/106697.emlx |
| 241 | 2024-08-07T14:03:43.045+0000 | GzipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Attachments/96021/2/image003.emz |
| 242 | 2024-08-07T14:03:42.816+0000 | GzipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Attachments/96021/4/image005.emz |
| 243 | 2024-08-07T14:03:29.830+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96122.emlx |
| 244 | 2024-08-07T14:03:29.830+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96162.emlx |
| 245 | 2024-08-07T14:03:29.830+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96010.emlx |
| 246 | 2024-08-07T14:03:29.525+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96953.emlx |
| 247 | 2024-08-07T14:03:29.116+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96056.emlx |
| 248 | 2024-08-07T14:03:29.116+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96153.emlx |
| 249 | 2024-08-07T14:03:29.116+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96761.emlx |
| 250 | 2024-08-07T14:03:28.757+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96167.emlx |
| 251 | 2024-08-07T14:03:28.316+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96822.emlx |
| 252 | 2024-08-07T14:03:28.316+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96966.emlx |
| 253 | 2024-08-07T14:03:28.047+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96766.emlx |
| 254 | 2024-08-07T14:03:27.605+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/6/9/Messages/96140.emlx |
| 255 | 2024-08-07T14:03:19.526+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/1/Attachments/117157/2/QI SCD - Acordo de Parceria - QI Geral.docx |
| 256 | 2024-08-07T14:03:18.033+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E9CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/1/Messages/117363.emlx |

| # | Timestamp | Type | Path |
|---|---|---|---|
| 257 | 2024-08-07T14:03:18.033+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117178.emlx |
| 258 | 2024-08-07T14:03:18.033+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117065.emlx |
| 259 | 2024-08-07T14:03:17.902+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117174.emlx |
| 260 | 2024-08-07T14:03:17.256+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117092.emlx |
| 261 | 2024-08-07T14:03:17.256+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117753.emlx |
| 262 | 2024-08-07T14:03:17.256+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117701.emlx |
| 263 | 2024-08-07T14:03:17.121+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117401.emlx |
| 264 | 2024-08-07T14:03:17.121+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117365.emlx |
| 265 | 2024-08-07T14:03:16.952+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117975.emlx |
| 266 | 2024-08-07T14:03:16.952+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117069.emlx |
| 267 | 2024-08-07T14:03:16.952+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117769.emlx |
| 268 | 2024-08-07T14:03:16.952+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117332.emlx |
| 269 | 2024-08-07T14:03:16.443+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117778.emlx |
| 270 | 2024-08-07T14:03:16.443+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117707.emlx |
| 271 | 2024-08-07T14:03:16.443+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117751.emlx |
| 272 | 2024-08-07T14:03:16.416+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117166.emlx |
| 273 | 2024-08-07T14:03:15.745+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117041.emlx |
| 274 | 2024-08-07T14:03:15.320+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117227.emlx |
| 275 | 2024-08-07T14:03:15.320+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117974.emlx |
| 276 | 2024-08-07T14:03:15.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117249.emlx |
| 277 | 2024-08-07T14:03:15.117+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117269.emlx |
| 278 | 2024-08-07T14:03:15.117+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117977.emlx |
| 279 | 2024-08-07T14:03:15.117+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117330.emlx |
| 280 | 2024-08-07T14:03:15.117+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117769.emlx |
| 281 | 2024-08-07T14:03:14.060+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117202.emlx |
| 282 | 2024-08-07T14:03:14.759+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117711.emlx |
| 283 | 2024-08-07T14:03:14.759+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117945.emlx |
| 284 | 2024-08-07T14:03:14.759+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117043.emlx |
| 285 | 2024-08-07T14:03:14.542+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117106.emlx |
| 286 | 2024-08-07T14:03:14.542+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117147.emlx |
| 287 | 2024-08-07T14:03:14.642+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117805.emlx |
| 288 | 2024-08-07T14:03:14.642+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117652.emlx |
| 289 | 2024-08-07T14:03:14.394+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117666.emlx |
| 290 | 2024-08-07T14:03:14.394+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117110.emlx |
| 291 | 2024-08-07T14:03:14.394+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117956.emlx |
| 292 | 2024-08-07T14:03:14.152+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117215.emlx |
| 293 | 2024-08-07T14:03:13.844+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117204.emlx |
| 294 | 2024-08-07T14:03:13.844+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117648.emlx |
| 295 | 2024-08-07T14:03:13.530+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117697.emlx |
| 296 | 2024-08-07T14:03:13.070+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117765.emlx |
| 297 | 2024-08-07T14:03:13.070+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117361.emlx |
| 298 | 2024-08-07T14:03:13.026+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117048.emlx |
| 299 | 2024-08-07T14:03:12.699+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117120.emlx |
| 300 | 2024-08-07T14:03:12.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117012.emlx |
| 301 | 2024-08-07T14:03:12.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117864.emlx |
| 302 | 2024-08-07T14:03:12.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117751.emlx |
| 303 | 2024-08-07T14:03:12.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/1/Messages/117403.emlx |
| 304 | 2024-08-07T14:03:12.379+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/117000.emlx |
| 305 | 2024-08-07T14:03:01.730+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107601.emlx |
| 306 | 2024-08-07T14:03:01.730+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107948.emlx |
| 307 | 2024-08-07T14:03:01.591+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107636.emlx |
| 308 | 2024-08-07T14:03:01.204+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107700.emlx |
| 309 | 2024-08-07T14:03:01.084+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107601.emlx |
| 310 | 2024-08-07T14:03:00.882+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107471.emlx |
| 311 | 2024-08-07T14:03:00.882+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107559.emlx |
| 312 | 2024-08-07T14:03:00.882+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107922.emlx |
| 313 | 2024-08-07T14:03:00.822+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107826.emlx |
| 314 | 2024-08-07T14:03:00.822+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107133.emlx |
| 315 | 2024-08-07T14:03:00.822+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107943.emlx |
| 316 | 2024-08-07T14:03:00.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107129.emlx |
| 317 | 2024-08-07T14:03:00.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107646.emlx |
| 318 | 2024-08-07T14:03:00.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107738.emlx |
| 319 | 2024-08-07T14:03:00.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107010.emlx |
| 320 | 2024-08-07T14:03:00.521+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107662.emlx |
| 321 | 2024-08-07T14:03:00.078+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107604.emlx |
| 322 | 2024-08-07T14:03:00.078+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107473.emlx |
| 323 | 2024-08-07T14:02:59.848+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107740.emlx |
| 324 | 2024-08-07T14:02:59.822+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107812.emlx |
| 325 | 2024-08-07T14:02:59.822+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107642.emlx |
| 326 | 2024-08-07T14:02:59.813+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107813.emlx |
| 327 | 2024-08-07T14:02:59.487+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107632.emlx |
| 328 | 2024-08-07T14:02:59.487+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107018.emlx |
| 329 | 2024-08-07T14:02:59.487+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107846.emlx |
| 330 | 2024-08-07T14:02:59.487+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107825.emlx |
| 331 | 2024-08-07T14:02:59.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107557.emlx |
| 332 | 2024-08-07T14:02:59.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DO43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107117.emlx |

| # | Timestamp | Type | Path |
|---|---|---|---|
| 333 | 2024-08-07T14:02:59.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V*/0/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107980.emlx |
| 334 | 2024-08-07T14:02:59.464+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107814.emlx |
| 335 | 2024-08-07T14:02:59.297+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107619.emlx |
| 336 | 2024-08-07T14:02:59.297+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107767.emlx |
| 337 | 2024-08-07T14:02:59.297+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107475.emlx |
| 338 | 2024-08-07T14:02:59.297+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107019.emlx |
| 339 | 2024-08-07T14:02:59.275+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107792.emlx |
| 340 | 2024-08-07T14:02:59.275+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107566.emlx |
| 341 | 2024-08-07T14:02:59.275+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107823.emlx |
| 342 | 2024-08-07T14:02:59.275+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107835.emlx |
| 343 | 2024-08-07T14:02:59.245+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/1/Messages/107081.emlx |
| 344 | 2024-08-07T14:02:51.613+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/0/Attachments/97631/3/OpenCo_20220104.zip |
| 345 | 2024-08-07T14:02:38.690+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97400.emlx |
| 346 | 2024-08-07T14:02:38.690+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97904.emlx |
| 347 | 2024-08-07T14:02:38.590+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97457.emlx |
| 348 | 2024-08-07T14:02:38.590+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97953.emlx |
| 349 | 2024-08-07T14:02:38.665+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97800.emlx |
| 350 | 2024-08-07T14:02:38.685+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97744.emlx |
| 351 | 2024-08-07T14:02:38.665+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97553.emlx |
| 352 | 2024-08-07T14:02:38.665+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97103.emlx |
| 353 | 2024-08-07T14:02:38.636+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97621.emlx |
| 354 | 2024-08-07T14:02:38.636+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97752.emlx |
| 355 | 2024-08-07T14:02:38.636+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97210.emlx |
| 356 | 2024-08-07T14:02:38.636+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97549.emlx |
| 357 | 2024-08-07T14:02:38.596+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97573.emlx |
| 358 | 2024-08-07T14:02:38.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97564.emlx |
| 359 | 2024-08-07T14:02:38.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97027.emlx |
| 360 | 2024-08-07T14:02:38.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97877.emlx |
| 361 | 2024-08-07T14:02:38.587+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97134.emlx |
| 362 | 2024-08-07T14:02:38.567+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97476.emlx |
| 363 | 2024-08-07T14:02:38.240+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97437.emlx |
| 364 | 2024-08-07T14:02:38.001+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97246.emlx |
| 365 | 2024-08-07T14:02:37.749+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97495.emlx |
| 366 | 2024-08-07T14:02:37.749+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97303.emlx |
| 367 | 2024-08-07T14:02:37.749+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97092.emlx |
| 368 | 2024-08-07T14:02:37.749+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97753.emlx |
| 369 | 2024-08-07T14:02:37.710+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97641.emlx |
| 370 | 2024-08-07T14:02:37.709+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97008.emlx |
| 371 | 2024-08-07T14:02:37.709+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97440.emlx |
| 372 | 2024-08-07T14:02:37.709+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97143.emlx |
| 373 | 2024-08-07T14:02:37.957+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97559.emlx |
| 374 | 2024-08-07T14:02:37.120+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97406.emlx |
| 375 | 2024-08-07T14:02:36.892+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97693.emlx |
| 376 | 2024-08-07T14:02:36.754+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97502.emlx |
| 377 | 2024-08-07T14:02:36.754+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97461.emlx |
| 378 | 2024-08-07T14:02:36.754+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97404.emlx |
| 379 | 2024-08-07T14:02:36.536+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97095.emlx |
| 380 | 2024-08-07T14:02:36.536+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97550.emlx |
| 381 | 2024-08-07T14:02:36.536+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97579.emlx |
| 382 | 2024-08-07T14:02:36.536+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97579.emlx |
| 383 | 2024-08-07T14:02:36.397+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97539.emlx |
| 384 | 2024-08-07T14:02:36.397+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97584.emlx |
| 385 | 2024-08-07T14:02:36.397+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97304.emlx |
| 386 | 2024-08-07T14:02:36.394+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V*/0/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97981.emlx |
| 387 | 2024-08-07T14:02:36.394+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97575.emlx |
| 388 | 2024-08-07T14:02:36.394+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97611.emlx |
| 389 | 2024-08-07T14:02:36.294+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97554.emlx |
| 390 | 2024-08-07T14:02:36.294+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97313.emlx |
| 391 | 2024-08-07T14:02:36.294+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97915.emlx |
| 392 | 2024-08-07T14:02:36.294+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97692.emlx |
| 393 | 2024-08-07T14:02:36.159+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97903.emlx |
| 394 | 2024-08-07T14:02:36.156+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97450.emlx |
| 395 | 2024-08-07T14:02:36.156+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97295.emlx |
| 396 | 2024-08-07T14:02:36.093+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97515.emlx |
| 397 | 2024-08-07T14:02:36.039+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97811.emlx |
| 398 | 2024-08-07T14:02:35.787+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97489.emlx |
| 399 | 2024-08-07T14:02:35.555+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97325.emlx |
| 400 | 2024-08-07T14:02:35.245+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97577.emlx |
| 401 | 2024-08-07T14:02:35.245+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97170.emlx |
| 402 | 2024-08-07T14:02:35.245+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97775.emlx |
| 403 | 2024-08-07T14:02:35.031+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97564.emlx |
| 404 | 2024-08-07T14:02:35.031+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97813.emlx |
| 405 | 2024-08-07T14:02:34.686+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97783.emlx |
| 406 | 2024-08-07T14:02:34.632+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97540.emlx |
| 407 | 2024-08-07T14:02:34.632+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97516.emlx |
| 408 | 2024-08-07T14:02:34.632+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/7/9/Messages/97453.emlx |

**Exhibit K**
**Page 172**

| # | Date/Time | Type | File Path |
|---|-----------|------|-----------|
| 409 | 2024-08-07T14:02:34.632+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97404.emlx |
| 410 | 2024-08-07T14:02:34.559+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97444.emlx |
| 411 | 2024-08-07T14:02:34.349+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97680.emlx |
| 412 | 2024-08-07T14:02:34.349+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97741.emlx |
| 413 | 2024-08-07T14:02:34.349+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97683.emlx |
| 414 | 2024-08-07T14:02:34.149+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97307.emlx |
| 415 | 2024-08-07T14:02:34.148+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97184.emlx |
| 416 | 2024-08-07T14:02:34.055+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97665.emlx |
| 417 | 2024-08-07T14:02:34.055+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97766.emlx |
| 418 | 2024-08-07T14:02:34.055+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97059.emlx |
| 419 | 2024-08-07T14:02:34.055+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97327.emlx |
| 420 | 2024-08-07T14:02:33.986+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97860.emlx |
| 421 | 2024-08-07T14:02:33.986+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97560.emlx |
| 422 | 2024-08-07T14:02:33.758+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97300.emlx |
| 423 | 2024-08-07T14:02:33.758+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97029.emlx |
| 424 | 2024-08-07T14:02:33.758+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97245.emlx |
| 425 | 2024-08-07T14:02:33.634+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97746.emlx |
| 426 | 2024-08-07T14:02:33.634+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97067.emlx |
| 427 | 2024-08-07T14:02:33.634+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97642.emlx |
| 428 | 2024-08-07T14:02:33.401+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97947.emlx |
| 429 | 2024-08-07T14:02:33.401+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97551.emlx |
| 430 | 2024-08-07T14:02:33.401+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97013.emlx |
| 431 | 2024-08-07T14:02:33.204+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97793.emlx |
| 432 | 2024-08-07T14:02:33.264+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97117.emlx |
| 433 | 2024-08-07T14:02:33.264+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97638.emlx |
| 434 | 2024-08-07T14:02:33.045+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97619.emlx |
| 435 | 2024-08-07T14:02:32.888+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97458.emlx |
| 436 | 2024-08-07T14:02:32.888+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97273.emlx |
| 437 | 2024-08-07T14:02:32.888+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97176.emlx |
| 438 | 2024-08-07T14:02:32.888+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97819.emlx |
| 439 | 2024-08-07T14:02:32.724+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97321.emlx |
| 440 | 2024-08-07T14:02:32.688+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97264.emlx |
| 441 | 2024-08-07T14:02:32.688+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97634.emlx |
| 442 | 2024-08-07T14:02:32.531+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97659.emlx |
| 443 | 2024-08-07T14:02:32.468+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97024.emlx |
| 444 | 2024-08-07T14:02:32.468+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97660.emlx |
| 445 | 2024-08-07T14:02:32.468+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97209.emlx |
| 446 | 2024-08-07T14:02:32.468+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97566.emlx |
| 447 | 2024-08-07T14:02:32.364+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97679.emlx |
| 448 | 2024-08-07T14:02:32.364+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97116.emlx |
| 449 | 2024-08-07T14:02:32.304+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97141.emlx |
| 450 | 2024-08-07T14:02:32.384+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97252.emlx |
| 451 | 2024-08-07T14:02:32.172+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/7/9/Messages/97747.emlx |
| 452 | 2024-08-07T14:02:28.645+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Attachments/120557/3/260G - Ancillary Docs.zip |
| 453 | 2024-08-07T14:02:27.128+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Attachments/120406/2/Fotos - Rebel.zip |
| 454 | 2024-08-07T14:02:25.828+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Attachments/120089/2/Fotos - Rebel.zip |
| 455 | 2024-08-07T14:02:21.139+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120270.emlx |
| 456 | 2024-08-07T14:02:21.139+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120155.emlx |
| 457 | 2024-08-07T14:02:21.079+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120155.emlx |
| 458 | 2024-08-07T14:02:20.775+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120932.emlx |
| 459 | 2024-08-07T14:02:20.775+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120250.emlx |
| 460 | 2024-08-07T14:02:20.775+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120705.emlx |
| 461 | 2024-08-07T14:02:20.775+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120024.emlx |
| 462 | 2024-08-07T14:02:20.450+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120230.emlx |
| 463 | 2024-08-07T14:02:19.980+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120153.emlx |
| 464 | 2024-08-07T14:02:19.710+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120702.emlx |
| 465 | 2024-08-07T14:02:19.473+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120923.emlx |
| 466 | 2024-08-07T14:02:19.473+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120280.emlx |
| 467 | 2024-08-07T14:02:19.473+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120535.emlx |
| 468 | 2024-08-07T14:02:19.473+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120201.emlx |
| 469 | 2024-08-07T14:02:19.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120348.emlx |
| 470 | 2024-08-07T14:02:19.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120689.emlx |
| 471 | 2024-08-07T14:02:19.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120934.emlx |
| 472 | 2024-06-07T14:02:19.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120389.emlx |
| 473 | 2024-08-07T14:02:19.399+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120241.emlx |
| 474 | 2024-08-07T14:02:18.868+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120292.emlx |
| 475 | 2024-08-07T14:02:18.668+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120543.emlx |
| 476 | 2024-08-07T14:02:18.720+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120606.emlx |
| 477 | 2024-08-07T14:02:18.613+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120881.emlx |
| 478 | 2024-08-07T14:02:18.384+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120075.emlx |
| 479 | 2024-08-07T14:02:18.384+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120263.emlx |
| 480 | 2024-08-07T14:02:18.384+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120449.emlx |
| 481 | 2024-08-07T14:02:18.145+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120259.emlx |
| 482 | 2024-08-07T14:02:17.739+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120233.emlx |
| 483 | 2024-08-07T14:02:17.106+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/0/2/1/Messages/120842.emlx |

| 484 | 2024-08-07T14:02:17.109+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120478.emlx |
| 485 | 2024-08-07T14:02:16.873+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120854.emlx |
| 486 | 2024-08-07T14:02:16.873+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120157.emlx |
| 487 | 2024-08-07T14:02:16.570+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120013.emlx |
| 488 | 2024-08-07T14:02:15.997+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120232.emlx |
| 489 | 2024-08-07T14:02:15.997+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120436.emlx |
| 490 | 2024-08-07T14:02:15.997+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120224.emlx |
| 491 | 2024-08-07T14:02:15.878+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120137.emlx |
| 492 | 2024-08-07T14:02:15.878+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120030.emlx |
| 493 | 2024-08-07T14:02:15.878+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/2/1/Messages/120009.emlx |
| 494 | 2024-08-07T14:02:13.219+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Attachments/110999/2/Geru - compiled docs.zip |
| 495 | 2024-08-07T14:02:08.074+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Attachments/110240/2/Geru - GS docs.zip |
| 496 | 2024-08-07T14:01:56.192+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110093.emlx |
| 497 | 2024-08-07T14:01:56.192+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110487.emlx |
| 498 | 2024-08-07T14:01:56.103+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110481.emlx |
| 499 | 2024-08-07T14:01:55.079+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110906.emlx |
| 500 | 2024-08-07T14:01:54.189+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110816.emlx |
| 501 | 2024-08-07T14:01:53.630+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110433.emlx |
| 502 | 2024-08-07T14:01:53.555+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110921.emlx |
| 503 | 2024-08-07T14:01:53.453+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110241.emlx |
| 504 | 2024-08-07T14:01:53.453+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110037.emlx |
| 505 | 2024-08-07T14:01:53.453+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110040.emlx |
| 506 | 2024-08-07T14:01:53.453+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110304.emlx |
| 507 | 2024-08-07T14:01:52.881+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/1/1/Messages/110485.emlx |
| 508 | 2024-08-07T14:01:43.874+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Attachments/100056/2/FIDC OpenCo - Documentos Assinidos.zip |
| 509 | 2024-08-07T14:01:42.295+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100344.emlx |
| 510 | 2024-08-07T14:01:42.280+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100003.emlx |
| 511 | 2024-08-07T14:01:41.991+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100019.emlx |
| 512 | 2024-08-07T14:01:41.991+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100326.emlx |
| 513 | 2024-08-07T14:01:41.991+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100672.emlx |
| 514 | 2024-08-07T14:01:41.991+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100672.emlx |
| 515 | 2024-08-07T14:01:41.991+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100386.emlx |
| 516 | 2024-08-07T14:01:40.838+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100331.emlx |
| 517 | 2024-08-07T14:01:40.590+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100350.emlx |
| 518 | 2024-08-07T14:01:40.192+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100517.emlx |
| 519 | 2024-08-07T14:01:39.472+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100675.emlx |
| 520 | 2024-08-07T14:01:39.243+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100482.emlx |
| 521 | 2024-08-07T14:01:39.015+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100301.emlx |
| 522 | 2024-08-07T14:01:38.729+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100499.emlx |
| 523 | 2024-08-07T14:01:38.463+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100333.emlx |
| 524 | 2024-08-07T14:01:37.728+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/0/1/Messages/100352.emlx |
| 525 | 2024-08-07T14:01:35.125+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90275.emlx |
| 526 | 2024-08-07T14:01:35.125+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90577.emlx |
| 527 | 2024-08-07T14:01:35.125+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90013.emlx |
| 528 | 2024-08-07T14:01:34.897+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90576.emlx |
| 529 | 2024-08-07T14:01:34.897+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90184.emlx |
| 530 | 2024-08-07T14:01:34.869+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90197.emlx |
| 531 | 2024-08-07T14:01:34.866+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90057.emlx |
| 532 | 2024-08-07T14:01:34.866+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90228.emlx |
| 533 | 2024-08-07T14:01:34.866+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90516.emlx |
| 534 | 2024-08-07T14:01:34.838+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90272.emlx |
| 535 | 2024-08-07T14:01:34.838+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90916.emlx |
| 536 | 2024-08-07T14:01:34.838+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90659.emlx |
| 537 | 2024-08-07T14:01:34.653+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90191.emlx |
| 538 | 2024-08-07T14:01:34.653+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/9/Messages/90240.emlx |
| 539 | 2024-08-07T14:01:30.800+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Attachments/89844/5/citi_internet_monthly_review_june_30_2022.pdf |
| 540 | 2024-08-07T14:01:30.800+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Attachments/89644/3/FinTech Monthly_July_v.07 07.2022.pdf |
| 541 | 2024-08-07T14:01:30.665+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Attachments/89843/2/2/Citi - FinTech Brazil Update (July 2022).pdf |
| 542 | 2024-08-07T14:01:30.665+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Attachments/89843/2.4/FinTech Monthly_July_v.07 07.2022.pdf |
| 543 | 2024-08-07T14:01:30.665+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Attachments/89842/2/Citi - FinTech Brazil Update (July 2022).pdf |
| 544 | 2024-08-07T14:01:30.453+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Attachments/89843/2.8/citi_internet_monthly_review_june_30_2022.pdf |
| 545 | 2024-08-07T14:01:30.435+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Attachments/89843/2.6/Software_Monthly___July_2022_2022-07-12_287563526944052.pdf |
| 546 | 2024-08-07T14:01:30.088+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Messages/89685.emlx |
| 547 | 2024-08-07T14:01:30.088+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Messages/89409.emlx |
| 548 | 2024-08-07T14:01:30.088+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Messages/89653.emlx |
| 549 | 2024-08-07T14:01:29.869+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Messages/89865.emlx |
| 550 | 2024-08-07T14:01:29.857+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Messages/89521.emlx |
| 551 | 2024-08-07T14:01:29.857+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/0/8/Messages/89501.emlx |

| 552 | 2024-08-07T14:01:29.857+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89537.emlx |
| 553 | 2024-08-07T14:01:29.809+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89513.emlx |
| 554 | 2024-08-07T14:01:29.809+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89497.emlx |
| 555 | 2024-08-07T14:01:29.512+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89482.emlx |
| 556 | 2024-08-07T14:01:29.378+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89509.emlx |
| 557 | 2024-08-07T14:01:29.378+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89477.emlx |
| 558 | 2024-08-07T14:01:29.297+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89476.emlx |
| 559 | 2024-08-07T14:01:29.292+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89925.emlx |
| 560 | 2024-08-07T14:01:29.291+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89471.emlx |
| 561 | 2024-08-07T14:01:29.291+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89933.emlx |
| 562 | 2024-08-07T14:01:29.155+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89559.emlx |
| 563 | 2024-08-07T14:01:29.155+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89914.emlx |
| 564 | 2024-08-07T14:01:29.155+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89503.emlx |
| 565 | 2024-08-07T14:01:29.155+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89607.emlx |
| 566 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89519.emlx |
| 567 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89903.emlx |
| 568 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89919.emlx |
| 569 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89469.emlx |
| 570 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89935.emlx |
| 571 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89470.emlx |
| 572 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89465.emlx |
| 573 | 2024-08-07T14:01:29.122+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/8/Messages/89523.emlx |
| 574 | 2024-08-07T14:01:29.121+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119334/2/GuilhermeZambonini_Redator.pdf |
| 575 | 2024-08-07T14:01:29.121+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119334/3/Oferta de Emprego Guilherme Zimbonini.pdf<br>/Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119768/2.8/668461 Demonstrações Financeiras REBEL 2019.pdf |
| 576 | 2024-08-07T14:01:29.121+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119704/5/Rebel Report.pdf |
| 577 | 2024-08-07T14:01:29.093+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119704/5/Rebel Report.pdf |
| 578 | 2024-08-07T14:01:29.093+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119356/2/06-2020 Cashflow.xlsx |
| 579 | 2024-08-07T14:01:29.093+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119990/2/NFS-e_000698_rebel_italo_ferreira_parc1.pdf<br>/Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119704/3/Serviços - Geração de Leads (template - |
| 580 | 2024-08-07T14:01:29.057+0000 | MSDocxFileWritten | mai.2020).docx |
| 581 | 2024-08-07T14:01:29.057+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119704/2/Rebel Follow Up Questions.pdf |
| 582 | 2024-08-07T14:01:29.048+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119335/2/GuilhermeZimbonini_Redator.pdf |
| 583 | 2024-08-07T14:01:29.048+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119704/4/Acordo de Parceria (template preliminar).docx<br>/Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119536/2/Serviços - Geração de Leads (template - |
| 584 | 2024-08-07T14:01:29.048+0000 | MSDocxFileWritten | mai.2020).docx |
| 585 | 2024-08-07T14:01:29.019+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119335/3/Oferta de Emprego Guilherme Zamborini.pdf |
| 586 | 2024-08-07T14:01:28.784+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119508/2.2/Institucional Ouro Preto Investimentos.pdf |
| 587 | 2024-08-07T14:01:28.784+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119755/3/FT Partners Profile - Klarna.pdf |
| 588 | 2024-08-07T14:01:28.555+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119705/5/Rebel Report.pdf |
| 589 | 2024-08-07T14:01:28.555+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119702/2/Presto_Info Request_v02.xlsx<br>/Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119950/2/Proposta - Plataforma de Gestão (Rebel |
| 590 | 2024-08-07T14:01:28.555+0000 | MSDocxFileWritten | 26.05.20).docx |
| 591 | 2024-08-07T14:01:28.536+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119705/2/Rebel Follow Up Questions.pdf |
| 592 | 2024-08-07T14:01:28.524+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119670/2/Boleto ABCD mês 07.2020 - Rebel.pdf |
| 593 | 2024-08-07T14:01:28.524+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119648/5/Google R$ 5.304,63.pdf |
| 594 | 2024-08-07T14:01:28.524+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119350/3/TIMGSM_0062736529_202102_4419105068.pdf<br>/Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119705/3/Serviços - Geração de Leads (template - |
| 595 | 2024-08-07T14:01:28.524+0000 | MSDocxFileWritten | mai.2020).docx |
| 596 | 2024-08-07T14:01:28.524+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119350/4/TIMGSM_0062736529_202104_4456463739.pdf |
| 597 | 2024-08-07T14:01:28.524+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119705/4/Acordo de Parceria (template preliminar).docx |
| 598 | 2024-08-07T14:01:28.524+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119648/2/Google 314.284,46.pdf |
| 599 | 2024-08-07T14:01:28.524+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119350/5/TIMGSM_0062736529_202103_4437895275.pdf |
| 600 | 2024-08-07T14:01:28.524+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119661/2/Contrato Rebel x IF15 x 213 x V3A.pdf<br>/Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119442/2.2/REBEL Consolidation Opportunity 2020.06.17 |
| 601 | 2024-08-07T14:01:28.240+0000 | PdfFileWritten | v4.pdf |
| 602 | 2024-08-07T14:01:28.240+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119684/2/Google Brasil Ltda NF 10722854 R$ 5.304,63.pdf<br>/Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119684/3/34191.09016-23003.332932-80606.190009-5- |
| 603 | 2024-08-07T14:01:28.158+0000 | PdfFileWritten | 62710000530463.pdf |

| | | | |
|---|---|---|---|
| 604 | 2024-08-07T14:01:28.158+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119684/5/Google 3712261486 RS 314284.46.pdf |
| 605 | 2024-08-07T14:01:28.158+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119684/4/3726276998.pdf |
| 606 | 2024-08-07T14:01:28.045+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119429/2.4/Warner Music Group - IPO Case Study (06.03.2020).pdf |
| 607 | 2024-08-07T14:01:28.045+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119623/2/Brazil loan data - April 2020.xlsx |
| 608 | 2024-08-07T14:01:28.045+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119429/2.2/ZoomInfo - IPO Case Study (06.03.2020).pdf |
| 609 | 2024-08-07T14:01:27.955+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119615/3/apresentacao-comercial-2020-idwall-v4.pdf |
| 610 | 2024-08-07T14:01:27.955+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119615/2/catalogo-fontes-2020.pdf |
| 611 | 2024-08-07T14:01:27.955+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119419/2/PYPL Earnings Presentation Q2 2020.pdf |
| 612 | 2024-08-07T14:01:27.800+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119676/2/Apsis_Apresentação - Institucional_2021.pdf |
| 613 | 2024-08-07T14:01:27.720+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119029/2.6/Portfolio_Jun2020.xlsx |
| 614 | 2024-08-07T14:01:27.720+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119011/4/202009 Rebel&Geru Financial Model DD Final copy.xlsx |
| 615 | 2024-08-07T14:01:27.720+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119029/2.6/FIDC - Moneyman - June 30th.xlsx |
| 616 | 2024-08-07T14:01:27.687+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119029/2.10/Loan_tape.xlsx |
| 617 | 2024-08-07T14:01:27.443+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119625/2/05-2020 Cashflow.xlsx |
| 618 | 2024-08-07T14:01:27.078+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119403/2/2019-12-31 Canbras Global Inc UNCFS (004).pdf |
| 619 | 2024-08-07T14:01:27.078+0000 | MSPptxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119600/2.2/01 DD Request List For Rebel.pptx |
| 620 | 2024-08-07T14:01:27.078+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119335/3/2020 05 - Rebel - Financials (New format) V1.xlsx |
| 621 | 2024-08-07T14:01:26.984+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119058/2/FIDC Geru_Rebel BAG (MF 2020.11.12) [Envio Geru_Rebel].docx |
| 622 | 2024-08-07T14:01:26.893+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119095/2/Presto_Info Request_v04.xlsx |
| 623 | 2024-08-07T14:01:26.893+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119457/2.2/D&O_Proposta_Marsh_Rebel Tecnologia_.pdf |
| 624 | 2024-08-07T14:01:26.893+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119058/0/GS_Geru-Rebel _ Bad Acts Guaranty (M8 Draft 11_07_20) (738625344_7) - FIDC Geru_Rebel BAG (MF 2020.11.12) [Envio Geru_Rebel].pdf |
| 625 | 2024-08-07T14:01:26.845+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119637/3/Rebel Report.pdf |
| 626 | 2024-08-07T14:01:26.845+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119098/2/Presto_Info Request_v03.xlsx |
| 627 | 2024-08-07T14:01:26.845+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119637/2/Rebel model.xlsx |
| 628 | 2024-08-07T14:01:26.789+0000 | MSPptxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119601/2/01 DD Request List For Rebel.pptx |
| 629 | 2024-08-07T14:01:26.749+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119099/2/FIDC_2020_10_vblg_Estático.xlsx |
| 630 | 2024-08-07T14:01:26.749+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119068/2/2020 06 - REBEL - RAZÃO.xlsx |
| 631 | 2024-08-07T14:01:26.749+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119068/4/2020 06 - Rebel - Financials.xlsx |
| 632 | 2024-08-07T14:01:26.574+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119681/2.2/Rebel report .pdf |
| 633 | 2024-08-07T14:01:26.574+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119552/2/Google NF 10574751 RS 27.172,77.pdf |
| 634 | 2024-08-07T14:01:26.574+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119494/2/07-2020 Cashflow.xlsx |
| 635 | 2024-08-07T14:01:26.419+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119655/2.6/Carta de Circularizacao (Ingles) CANBRAS.pdf |
| 636 | 2024-08-07T14:01:26.419+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119774/2/Riverwood NDA (vf 9 jun.20).pdf |
| 637 | 2024-08-07T14:01:26.419+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119944/2/05-2020 Cashflow Novo.xlsx |
| 638 | 2024-08-07T14:01:26.256+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119721/2/GOODMANS-#7001780-v1-Email_to_Lionel.DOCX |
| 639 | 2024-08-07T14:01:26.256+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119148/2.2/REBEL Consolidation Opportunity 2020.05.17 v4 copy.pdf |
| 640 | 2024-08-07T14:01:26.256+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119773/2/Riverwood NDA (Executed 9 jun.20).pdf |
| 641 | 2024-08-07T14:01:25.829+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119146/2.4/Rebel report  (1).pdf |
| 642 | 2024-08-07T14:01:25.829+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119945/2/05-2020 Cashflow Novo.xlsx |
| 643 | 2024-08-07T14:01:25.601+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119758/2.4/Proposta Comercial - LECCA.pdf |
| 644 | 2024-08-07T14:01:25.601+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119327/3/GUIAAssinaturas REBEL TECNOLOGIA E CORRESPONDENTE BANCARIO LTDA_msum_12005.pdf |
| 645 | 2024-08-07T14:01:25.601+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119327/2/Itau_KG_CCB_Conceder_Tava252-SaldoDevedor-VersãoPES.docx |
| 646 | 2024-08-07T14:01:25.544+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119549/2/2020 06 - Rebel - Financials.xlsx |
| 647 | 2024-08-07T14:01:25.244+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119751/2/Riverwood NDA.docx |

| | | | |
|---|---|---|---|
| 648 | 2024-08-07T14:01:25.244+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119709/2/Rebel Due Diligence Questions.pdf |
| 649 | 2024-08-07T14:01:25.128+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119707/2/Rebel Due Diligence Questions.pdf |
| 650 | 2024-08-07T14:01:25.128+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119955/2/Serviços - Disponibilização de Plataforma (v1 rebic) 22.05.20).docx |
| 651 | 2024-08-07T14:01:25.128+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119337/2/Relatorio_Mensal_FIDC_OpenCo_2021-09-30.pdf |
| 652 | 2024-08-07T14:01:24.888+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119102/2/2020.07.01 - XP inc. US$630.3mm First Follow-On vf.pdf |
| 653 | 2024-08-07T14:01:24.888+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119706/2/Rebel Due Diligence Questions.pdf |
| 654 | 2024-08-07T14:01:24.804+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119701/2.4/Presto_Info Request_v02.xlsx |
| 655 | 2024-08-07T14:01:24.804+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119764/2/REBEL Consolidation Opportunity 2020.05.17 (with UE).pdf |
| 656 | 2024-08-07T14:01:24.354+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119764/5/REBEL Consolidation Opportunity Model.xlsx |
| 657 | 2024-08-07T14:01:24.012+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119076/2/2020 Cashflow.xlsx |
| 658 | 2024-08-07T14:01:23.801+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119483/2/Apresentação Comercial.pdf |
| 659 | 2024-08-07T14:01:23.801+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119484/2/Prepaid Card Statement - Balances.pdf |
| 660 | 2024-08-07T14:01:23.801+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119674/2/Apolo_Apresentação - Institucional_2021.pdf |
| 661 | 2024-08-07T14:01:23.655+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119519/2.3/PKMG_Canbrasil.pdf |
| 662 | 2024-08-07T14:01:23.419+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119048/2.4/REBEL Consolidation Opportunity 2020.05.17 v4.pdf |
| 663 | 2024-08-07T14:01:23.419+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119441/2.4/658461 Demonstrações Financeiras REBEL 2016.pdf |
| 664 | 2024-08-07T14:01:23.419+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119048/2.2/REBEL Consolidation Opportunity 2020.05.17 v4.pdf |
| 665 | 2024-08-07T14:01:23.248+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119621/3/SYF Earnings Call Transcript Q2 2020.pdf |
| 666 | 2024-08-07T14:01:23.248+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119621/2/SYF Earnings Presentation Q2 2020.pdf |
| 667 | 2024-08-07T14:01:23.248+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119046/2.6/REBEL - BookViewer Report (060420).pdf |
| 668 | 2024-08-07T14:01:23.194+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119686/3/PROFORMA CONSOLIDADO 2017-Set.2020_v08RR.xlsx |
| 669 | 2024-08-07T14:01:23.083+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119559/2/0200617 BP Consolidation.xlsx |
| 670 | 2024-08-07T14:01:23.083+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119454/2/Declaração de Seguro.pdf |
| 671 | 2024-08-07T14:01:22.836+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119039/2/warrant_amending_and_early_exercise_agreement_(LTS) (Rebel 16.nov.20).DOCX |
| 672 | 2024-08-07T14:01:22.709+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119001/2.4/Rebel_Presentation_Branding_Workshop_vFT.pdf |
| 673 | 2024-08-07T14:01:22.709+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119001/2.3/Mandala de Cultura Rebel_Apresentação_vFT.pdf |
| 674 | 2024-08-07T14:01:22.479+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119555/2/NFS-e_000979_rebel_italo_ferreira_parc2.pdf |
| 675 | 2024-08-07T14:01:22.478+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119604/2.6/20200824 OW_Data request.pdf |
| 676 | 2024-08-07T14:01:22.245+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119099/4/2020 07 - Rebel - Financials.xlsx |
| 677 | 2024-08-07T14:01:22.245+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119099/2/2020 07 - REBEL - RAZÃO.xlsx |
| 678 | 2024-08-07T14:01:22.245+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119635/2/2020 05 - Rebel - Financials (New format) V2.xlsx |
| 679 | 2024-08-07T14:01:22.229+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119669/2/Boleto ABCD mês 07 2020 - Rebel.pdf |
| 680 | 2024-08-07T14:01:22.089+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119455/2.2/Formulário D&O (Rebel 17.03.2020).pdf |
| 681 | 2024-08-07T14:01:22.089+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119694/3/PROFORMA CONSOLIDADO 2017-Set.2020_v05.xlsx |
| 682 | 2024-08-07T14:01:21.956+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119096/2/2020 07 - Rebel - Financials.xlsx |
| 683 | 2024-08-07T14:01:21.956+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119096/5/2020 07 CDC_Receita Difenda.xlsx |
| 684 | 2024-08-07T14:01:21.868+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119096/4/2020 07 - REBEL - RAZÃO.xlsx |
| 685 | 2024-08-07T14:01:21.868+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119439/2/REBEL - BookViewer Report (060420).pdf |
| 686 | 2024-08-07T14:01:21.665+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119295/2/NDA - Bilateral (eng) (vf 22.07.2020).docx |
| 687 | 2024-08-07T14:01:21.304+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119777/2/Riverwood NDA (vf 9.jun.20).pdf |
| 688 | 2024-08-07T14:01:21.304+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119777/3/Riverwood NDA (v3 Rebel 9.jun.20) (marcas).docx |

| 699 | 2024-08-07T14:01:21.174+0000 | MSPptxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119110/2/Instruções_QR.pptx |
| 690 | 2024-08-07T14:01:21.174+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119779/2/Riverwood NDA (v2 Rebel 5 jun.20).docx |
| 691 | 2024-08-07T14:01:20.998+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119847/2/Proposta - Plataforma de Gestão (Final 27.05.20).docx |
| 692 | 2024-08-07T14:01:20.998+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119723/2.3/10_20190919Rebel Investor Letter September 2019_Series B financing.pdf |
| 693 | 2024-08-07T14:01:20.998+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119947/3/Proposta - Plataforma de Gestão (Final 27.05.20).pdf |
| 694 | 2024-08-07T14:01:20.048+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119949/2/Proposta - Plataforma de Gestão (Rebel 26.05.20).docx |
| 695 | 2024-08-07T14:01:20.827+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119976/2/Rebel report .pdf |
| 696 | 2024-08-07T14:01:20.588+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119129/2/Base KPMG - Exemplo_Rebel.xlsx |
| 697 | 2024-08-07T14:01:20.588+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119740/2.2/Proposta Comercial - LECCA.pdf |
| 698 | 2024-08-07T14:01:20.333+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119771/2/Rebel Industry Consolidation Pitch Deck.pdf |
| 699 | 2024-08-07T14:01:20.333+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119762/2.4/Rebel report draft_.pdf |
| 700 | 2024-08-07T14:01:20.109+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119771/3/REBEL - BookViewer Report (080420).pdf |
| 701 | 2024-08-07T14:01:19.974+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119517/2/06-2020 Cashflow.xlsx |
| 702 | 2024-08-07T14:01:19.744+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119370/2/2019-12-31 Canbras Global Inc UNCFS (004).pdf |
| 703 | 2024-08-07T14:01:19.744+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Attachments/119521/2/202008_Rebel_MonthlyUpdate.pdf |
| 704 | 2024-08-07T14:01:19.432+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119672.emlx |
| 705 | 2024-08-07T14:01:19.432+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119664.emlx |
| 706 | 2024-08-07T14:01:19.203+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119131.emlx |
| 707 | 2024-08-07T14:01:19.203+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119500.emlx |
| 708 | 2024-08-07T14:01:18.969+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119940.emlx |
| 709 | 2024-08-07T14:01:16.645+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119547.emlx |
| 710 | 2024-08-07T14:01:18.136+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119436.emlx |
| 711 | 2024-08-07T14:01:17.984+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119682.emlx |
| 712 | 2024-08-07T14:01:17.827+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119033.emlx |
| 713 | 2024-08-07T14:01:17.598+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119566.emlx |
| 714 | 2024-08-07T14:01:17.166+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119024.emlx |
| 715 | 2024-08-07T14:01:17.166+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119869.emlx |
| 716 | 2024-08-07T14:01:17.166+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119474.emlx |
| 717 | 2024-08-07T14:01:16.370+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119028.emlx |
| 718 | 2024-08-07T14:01:16.370+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119497.emlx |
| 719 | 2024-08-07T14:01:16.141+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119710.emlx |
| 720 | 2024-08-07T14:01:16.141+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119965.emlx |
| 721 | 2024-08-07T14:01:15.911+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119093.emlx |
| 722 | 2024-08-07T14:01:15.911+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119656.emlx |
| 723 | 2024-08-07T14:01:15.911+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119990.emlx |
| 724 | 2024-08-07T14:01:15.674+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119545.emlx |
| 725 | 2024-08-07T14:01:15.564+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119477.emlx |
| 726 | 2024-08-07T14:01:15.564+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119461.emlx |
| 727 | 2024-08-07T14:01:15.564+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119556.emlx |
| 728 | 2024-08-07T14:01:15.210+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119520.emlx |
| 729 | 2024-08-07T14:01:15.210+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119118.emlx |
| 730 | 2024-08-07T14:01:15.210+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119960.emlx |
| 731 | 2024-08-07T14:01:15.209+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119362.emlx |
| 732 | 2024-08-07T14:01:14.851+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119682.emlx |
| 733 | 2024-08-07T14:01:14.851+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119479.emlx |
| 734 | 2024-08-07T14:01:14.851+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119972.emlx |
| 735 | 2024-08-07T14:01:14.629+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119987.emlx |
| 736 | 2024-08-07T14:01:14.628+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119712.emlx |
| 737 | 2024-08-07T14:01:14.628+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119349.emlx |
| 738 | 2024-08-07T14:01:14.628+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119957.emlx |
| 739 | 2024-08-07T14:01:14.599+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119492.emlx |
| 740 | 2024-08-07T14:01:14.599+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119305.emlx |
| 741 | 2024-08-07T14:01:14.599+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119938.emlx |
| 742 | 2024-08-07T14:01:14.597+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119502.emlx |
| 743 | 2024-08-07T14:01:14.236+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119543.emlx |
| 744 | 2024-08-07T14:01:14.109+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119057.emlx |
| 745 | 2024-08-07T14:01:13.879+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119978.emlx |
| 746 | 2024-08-07T14:01:13.879+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119082.emlx |
| 747 | 2024-08-07T14:01:13.879+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119578.emlx |
| 748 | 2024-08-07T14:01:13.879+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119333.emlx |
| 749 | 2024-08-07T14:01:13.736+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119466.emlx |
| 750 | 2024-08-07T14:01:13.659+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/1/1/Messages/119974.emlx |
| 751 | 2024-08-07T14:01:13.379+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109190/2/Nondisclosure Agmt - Genu Holding_Octavia Fund (Apr2021) executed Clicksign.pdf |
| 752 | 2024-08-07T14:01:13.379+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109536/2/20210312-RevigoFund-GenuHoldingLimited-WireDetails.pdf |

| 753 | 2024-08-07T14:01:13.150+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109795/5/Compliance Certificate (740217780_3).DOCX |
| 754 | 2024-08-07T14:01:13.150+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109106/2.4/5438674.4_APOLICE.pdf |
| 755 | 2024-08-07T14:01:13.150+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109795/2/Annex1.pdf |
| 756 | 2024-08-07T14:01:12.687+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109792/2/Geru - post-completion OC Legal Opinion (OC draft 25 March 2021)(54409616.1).docx |
| 757 | 2024-08-07T14:01:12.659+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109602/2/Series C executed documents.zip |
| 758 | 2024-08-07T14:01:12.659+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109591/2/Project Presto - Series C SPA dated.pdf |
| 759 | 2024-08-07T14:01:12.659+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109750/2.12/FIDC OpenCo - Cronograma - 19.04.2022v3.xlsm |
| 760 | 2024-08-07T14:01:12.606+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109196/2/Presto - Investor Rights Agreement (dated).pdf |
| 761 | 2024-08-07T14:01:12.378+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109196/4/Presto - ROFR dated.pdf |
| 762 | 2024-08-07T14:01:12.378+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109196/3/Presto - Voting Agreement dated.pdf |
| 763 | 2024-08-07T14:01:12.149+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109733/2/FIDC OpenCo - Contrato de Distribuição - ( MM 15 2022.06.20_enviadoWGL)Open_Fin.docx |
| 764 | 2024-08-07T14:01:12.149+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109733/4/FIDC Limites - Contrato de Endosso (MF 06.2022 )(versão limpa) (1)Open_Fin.docx |
| 765 | 2024-08-07T14:01:12.149+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109196/2/Memorandum transfer of shares April 13 2021 2022.06.20_enviadoWGL)Open_Fin.docx |
| 766 | 2024-08-07T14:01:11.917+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109932/2/VERT Rebel 2ª emissão - Relatório Mensal de (OPEN LEGAL).docx |
| 767 | 2024-08-07T14:01:11.673+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109196/2/Acompanhamento 02.2021.pdf |
| 768 | 2024-08-07T14:01:11.673+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109751/2/FIDC OpenCo - Cronograma - 19.04.2022v3.xlsm |
| 769 | 2024-08-07T14:01:11.673+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109904/2/FW_11673427_1_Presto – Monashoes Management-Rights-Letter.DOCX |
| 770 | 2024-08-07T14:01:11.571+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109420/3/GS-Geru_Rebel_FIDC By-Laws_17032021_Revised (740521382_1) - GS-Geru_Rebel_FIDC By-Laws (MF 2021.03.19).pdf |
| 771 | 2024-08-07T14:01:11.571+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109420/2/GS-Geru_Rebel_FIDC By-Laws (MF 2021.03.19).docx |
| 772 | 2024-08-07T14:01:11.388+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109411/2/GS-Geru_Rebel_Collection Agreement (MF 2021.03.24).docx |
| 773 | 2024-08-07T14:01:11.388+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109411/5/GS-Geru_Rebel_Assignment Agreement (QI) (MF 2021.03.24).docx |
| 774 | 2024-08-07T14:01:11.287+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109411/6/GS-Geru_Rebel_Assignment Agreement (MF 2021.03.23) (Lecca).docx |
| 775 | 2024-08-07T14:01:11.287+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109411/3/GS-Geru_Rebel_Assignment Agreement (MF 2021.03.24) (Geru SCD).docx |
| 776 | 2024-08-07T14:01:11.287+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/108662/2/Presto SRS Engagement Ltr (Fully Executed).pdf |
| 777 | 2024-08-07T14:01:11.186+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109442/2/Release_round_OpenCo_EN.docx |
| 778 | 2024-08-07T14:01:10.958+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109225/3/GS-Geru_Rebel_FIDC By-Laws_final_27042021 (741341535_1).DOCX |
| 779 | 2024-08-07T14:01:10.774+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109225/2/GS-Geru_Rebel_Regulamento_27042021 (741341421_1).DOCX |
| 780 | 2024-08-07T14:01:10.774+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109646/2/Geru-CODisList-vs2.docx |
| 781 | 2024-08-07T14:01:10.774+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/3/GS_Geru_Rebel_Assignment Agreement (MF 2021.02.09) [Envio WGL] - GS_Geru-Rebel_Assignment Agreement (MF 2021.03.19) (Lecca) [Envio WGL].pdf |
| 782 | 2024-08-07T14:01:10.618+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/2/GS_Geru-Rebel_Assignment Agreement (MF 2021.02.09) [Envio WGL] - GS_Geru-Rebel_Assignment Agreement (MF 2021.03.19) (QI) [Envio WGL].pdf |
| 783 | 2024-08-07T14:01:10.618+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/5/GS-Geru_Rebel_Collection Agreement (MF 2021.02.09) [Envio WGL] - GS-Geru_Rebel_Collection Agreement (MF 2021.03.19) [Envio WGL].pdf |
| 784 | 2024-08-07T14:01:10.618+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/4/GS_Geru_Rebel_Assignment Agreement (MF 2021.02.09) [Envio WGL] - GS-Geru_Rebel_Assignment Agreement (MF 2021.03.19) (Geru SCD) [Envio WGL].pdf |
| 785 | 2024-08-07T14:01:10.594+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/8/GS_Geru-Rebel_Assignment Agreement (MF 2021.03.19) (Lecca) [Envio WGL].docx |
| 786 | 2024-08-07T14:01:10.584+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/7/GS-Geru_Rebel_Collection Agreement (MF 2021.03.19) [Envio WGL].docx |
| 787 | 2024-08-07T14:01:10.584+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/6/GS-Geru_Rebel_Assignment Agreement (MF 2021.03.19) (Geru SCD) [Envio WGL].docx |
| 788 | 2024-08-07T14:01:10.584+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109428/2/FIDC OpenCo - Regulamento (MF 18.03.2021) [Envio BS].docx |
| 789 | 2024-08-07T14:01:10.554+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109417/9/GS-Geru_Rebel_Assignment Agreement (MF 2021.03.19) (QI) [Envio WGL].docx |
| 790 | 2024-08-07T14:01:10.554+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109428/3/OpenCo_Mezz Pitch_2021_03.pdf |
| 791 | 2024-08-07T14:01:10.554+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109410/2/GS-Geru_Rebel_FIDC By-Laws (MF 2021.03.24) [Envio WGL].docx |
| 792 | 2024-08-07T14:01:10.459+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B007E6CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/0/1/Attachments/109410/3/GS-Geru_Rebel_FIDC By-Laws_24032021 (101484778_1) - GS-Geru_Rebel_FIDC By-Laws (MF 2021.03.24) [Envio WGL].pdf |
| 793 | 2024-08-07T14:01:10.459+0000 | PdfFileWritten | (101484778_1) - GS-Geru_Rebel_FIDC By-Laws (MF 2021.03.24) [Envio WGL].pdf |

| # | Timestamp | Event | Path |
|---|-----------|-------|------|
| 794 | 2024-08-07T14:01:10.324+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109545/2/Success Fee_Open Co_ BVS _Mar_21_v3.pdf |
| 795 | 2024-08-07T14:01:10.324+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109284/2/2021.04 Petal - Q1 2021 Investor Update.pdf |
| 796 | 2024-08-07T14:01:10.096+0000 | RarFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109277/2/Pesicao_DC_OpenCo_FIDC_2021-06-31.rar |
| 797 | 2024-08-07T14:01:09.959+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109277/3/Relatorio_Discrepancias_OpenCo_FIDC_2021-08-31.pdf |
| 798 | 2024-08-07T14:01:09.862+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109223/2/GS-Geru_Rebol_Regulamento (v. final 27.04.2021)(30225343.1).docx |
| 799 | 2024-08-07T14:01:09.862+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109277/1/Relatorio_Mensal_FIDC_OpenCo_2021-08-31.pdf |
| 800 | 2024-08-07T14:01:09.862+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109223/2/Ata AGC OpenCo (v. final 27.04.2021)(30238255.2).docx |
| 801 | 2024-08-07T14:01:09.740+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109549/2/Termo de Adesão e Ciência do Risco Pessoa fisica_FIDC OPENCO .pdf |
| 802 | 2024-08-07T14:01:09.600+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109212/3/GS-Geru_Rebel_Regulamento (MF 14.00.2021) (Enviado WGL)(30617776.1).docx |
| 803 | 2024-08-07T14:01:09.600+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109212/2/GS-Geru_Rebel_Regulamento (MF 03.05.2021)(clean) - GS-Geru_Rebol_Regulamento (MF 14.06.2021) (Enviado WGL)(30617829.1).pdf |
| 804 | 2024-08-07T14:01:09.600+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109549/3/Termo de Adesão e Ciência de Risco Pessoa juridica_OPENCO FIDC.pdf |
| 805 | 2024-06-07T14:01:09.376+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109230/2/GS-Geru_Rebel_Regulamento_27042021 (741341421_1).DOCX |
| 806 | 2024-06-07T14:01:09.376+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/100002/2/FIDC OpenCo - Regulamento (MF 18.03.2021) (Envio B3).docx |
| 807 | 2024-08-07T14:01:09.376+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109230/3/GS-Geru_Rebel_Regulamento_FIDC By-Laws_final_27042021 (741341635_1).DOCX |
| 808 | 2024-08-07T14:01:09.369+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109301/4/rbordoprocessao.pdf |
| 809 | 2024-08-07T14:01:09.369+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109301/2/TA_18716.pdf |
| 810 | 2024-08-07T14:01:09.389+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/100002/3/OpenCo_Mezz Pitch_2021_03.pdf |
| 811 | 2024-08-07T14:01:09.369+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109601/3/Planilha Tapa Buraco.xlsx |
| 812 | 2024-08-07T14:01:09.217+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109602/3/Sistema Ofertas com Esforços Restritos_mez_enviado (1).pdf |
| 813 | 2024-08-07T14:01:09.217+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109601/6/rcontretosrealizadosiojistas.pdf |
| 814 | 2024-08-07T14:01:09.122+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109602/4/Sistema Ofertas com Esforços Restritos_senior_enviado (1).pdf |
| 815 | 2024-08-07T14:01:08.726+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109404/3/GS-Geru_Rebel_FIDC By-Laws_25032021_2 (101445763_1).DOCX |
| 816 | 2024-08-07T14:01:08.726+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109094/2/Fc 2021 20.07 Open Co.xlsx |
| 817 | 2024-08-07T14:01:08.046+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/104512/Fc 2021 22.03 Open Co.xlsx |
| 818 | 2024-08-07T14:01:07.803+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109555/2/GS_Geru-Rebel_Compromisso de Investimento Subordinado (v. final).docx |
| 819 | 2024-08-07T14:01:07.803+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109231/2/GS-Geru_Rebel_Regulamento_27042021 (741341421_1).DOCX |
| 820 | 2024-08-07T14:01:07.803+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109231/3/GS-Geru_Rebel_FIDC By-Laws_final_27042021 (741341635_1).DOCX |
| 821 | 2024-08-07T14:01:07.740+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109493/2/Stepwise Cap Table OpenCo_v43_Full.xlsx |
| 822 | 2024-08-07T14:01:07.740+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109555/4/FIDC OpenCo - Boletim de Subscrição - Cotas subordinadas (v. final).docx |
| 823 | 2024-08-07T14:01:07.740+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109555/4/FIDC OpenCo -Boletim de subscrição - Cotas subordinadas - FIDC OpenCo - Boletim de Subscrição - Cotas subordinadas (v. final).pdf |
| 824 | 2024-08-07T14:01:07.513+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109236/3/Ata AGC OpenCo (MF 23.04.2021)(30226059.1).docx |
| 825 | 2024-08-07T14:01:07.513+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109050/2/Geru Holding_NDA_padrão_bilateral Ing Port.docx |
| 826 | 2024-08-07T14:01:07.513+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109236/2/GS-Geru_Rebel_Regulamento (v. final)(30225343.1).docx |
| 827 | 2024-08-07T14:01:07.488+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109298/2/FIDC Presto - Checklist Assinatura Documentos (MF 24.03.2021).docx |
| 828 | 2024-08-07T14:01:07.044+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109113/2/FIDC OpenCo - Regulamento (MF 18.03.2021) Envio B3_Comentários VERT.docx |
| 829 | 2024-08-07T14:01:07.044+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109745/2/Proposta_FIDC_OpenCO II.pdf |
| 830 | 2024-08-07T14:01:07.044+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109541/2/Telemedicine.pdf |
| 831 | 2024-08-07T14:01:07.039+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109541/3/Copia de Checkup Premier Plus.pdf |
| 832 | 2024-08-07T14:01:07.039+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109317/2/FIDC OpenCo - Legal Opinion MF (MF 2021.03.29).docx |
| 833 | 2024-08-07T14:01:07.039+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109541/4/Fatura Raphael Zagury.pdf |
| 834 | 2024-08-07T14:01:06.927+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109546/2/Gestao de Portfólio_fev_21.pdf |

| | | | |
|---|---|---|---|
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109718/2/FIDC OpenCo - Regulamento (MF 18.03.2021) |
| 835 | 2024-08-07T14:01:06.827+0000 | MSDocxFileWritten | (Envio 83).docx |
| 836 | 2024-08-07T14:01:06.827+0000 | MSPptxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109540/4/rebel+geru.pptx |
| 837 | 2024-08-07T14:01:06.827+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109730/3/CFG-1862.pdf |
| 838 | 2024-08-07T14:01:06.703+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109716/3/OpenCo_Mezz Pitch_2021_03.pdf |
| 839 | 2024-08-07T14:01:06.703+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109727/3/20220702_Contrato_de_Distribuição-FIDC_OPEN_II_vii.docx |
| 840 | 2024-08-07T14:01:06.703+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109727/2/20220523_Contrato_de_Cobrança_viii.docx |
| 841 | 2024-08-07T14:01:06.587+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109781/5/CVM FIM.pdf |
| 842 | 2024-08-07T14:01:06.587+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109781/5/Geru Holding - Memorandum, iN01 and Certificate of Incorporation.pdf |
| 843 | 2024-08-07T14:01:06.587+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109781/3/CNPJ.pdf |
| 844 | 2024-08-07T14:01:06.492+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109781/8/UNICAD - Banco Central do Brasil - Registro CNPJ.pdf |
| 845 | 2024-08-07T14:01:06.492+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109547/2/Gestão de Portfólio_fev_21.pdf |
| 846 | 2024-08-07T14:01:06.492+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109781/11/Licenca Funcionamento Geru prazo indeterminado emitida em 2019.pdf |
| 847 | 2024-08-07T14:01:06.294+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109112/2/FIDC OpenCo - Regulamento (MF 18.03.2021) Envio 83_Comentarios VERT.docx |
| 848 | 2024-08-07T14:01:06.294+0000 | MSPptxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109547/4/rebel+geru.pptx |
| 849 | 2024-08-07T14:01:06.294+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109316/2/FIDC OpenCo - Legal Opinion MF - 30032021 (101487815_1).DOCX |
| 850 | 2024-08-07T14:01:06.211+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109585/2/Pagamentos para aprovação - banco Bradesco.PDF |
| 851 | 2024-08-07T14:01:06.211+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109502/2/JPMorgan_Brazil_Corporates - Muting the political noise.pdf |
| 852 | 2024-08-07T14:01:06.211+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109320/2/LTS Investments_Ambidextrous Organizations.pdf |
| 853 | 2024-08-07T14:01:06.026+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109327/2/GERU FIDC-MAR 21.pdf |
| 854 | 2024-08-07T14:01:05.795+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109183/5/Adoption agreement_executed.pdf |
| 855 | 2024-08-07T14:01:05.795+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109183/2/Declaration_12.6 (executed).pdf |
| 856 | 2024-08-07T14:01:05.795+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109179/2/Declaration_12.6 (executed)revised.pdf |
| 857 | 2024-08-07T14:01:05.736+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109183/4/Declaration_12.2 (executed).pdf |
| 858 | 2024-08-07T14:01:05.736+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109183/3/Declaration_12.4 (executed).pdf |
| 859 | 2024-08-07T14:01:05.736+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109177/2/FIDC OpenCo - Regulamento (MF 18.03.2021) (Envio 83).docx |
| 860 | 2024-08-07T14:01:05.704+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109930/2/VERT Rebel 2ª emissão - Relatório Mensal de Acompanhamento 02.2021.pdf |
| 861 | 2024-08-07T14:01:05.704+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109177/4/FIDC_2021_03_MEZZANINE_vf.xlsx |
| 862 | 2024-08-07T14:01:05.704+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109177/3/OpenCo_Mezz Pitch_2021_03.pdf |
| 863 | 2024-08-07T14:01:05.509+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109937/2/Fc 2021 12.04 Open Co.xlsx |
| 864 | 2024-08-07T14:01:05.280+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109759/2/Aditivo_Renovação_Contrato_Geru_Serasa_Pricing_Addendum_25940083-5_31032021.pdf |
| 865 | 2024-08-07T14:01:05.036+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109700/2/Carta de Representação - Instituições Financeiras.pdf |
| 866 | 2024-08-07T14:01:05.036+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109999/2/OpenCo_Mezz Pitch_2021_03_vf.pdf |
| 867 | 2024-08-07T14:01:05.036+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109397/2/Recebimentos - Rebel (18).xlsx |
| 868 | 2024-08-07T14:01:04.858+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109700/3/Carta de Representação - Advogados.pdf |
| 869 | 2024-08-07T14:01:04.858+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109169/3/Project Hamilton - Teaser - 2021.03 (1).pdf |
| 870 | 2024-08-07T14:01:04.858+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109736/2/FIDC OpenCo - Cronograma - 14.06.2022v4.xlsm |
| 871 | 2024-08-07T14:01:04.672+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109193/2/Nondisclosure Agmt - Geru Holding_Octava Fund (Apr2021).pdf |
| 872 | 2024-08-07T14:01:04.672+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109731/2/FIDC OpenCo (Limites) - Contrato de Cobrança (MF 2022.06.20_enviadoWGL) (1)_Open.docx |
| 873 | 2024-08-07T14:01:04.672+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109731/3/FIDC Limites - Regulamento (MF 2022.06.20_enviadoWGL)Open_Fin.docx |
| 874 | 2024-08-07T14:01:04.281+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109752/2/FIDC OpenCo - Cronograma - 19.04.2022v3.xlsm |
| 875 | 2024-08-07T14:01:04.281+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109936/2/CGD Corporate 13/ev20.docx |
| 876 | 2024-08-07T14:01:04.281+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109593/2/SPA Fintech final March 12 2021.docx |

| | | | |
|---|---|---|---|
| 377 | 2024-08-07T14:01:04.139+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109836/3/Modelo Apêndice CGD Corporate 23mai20.docx |
| 875 | 2024-08-07T14:01:03.994+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109210/2/GS-Geru_Rebel_FIDC By-Laws (MF 2021.05.03) - GS-Geru_Rebel_FIDC By-Laws (MF 2021.06.16) (sent WGL)(30632697.1).pdf |
| 879 | 2024-08-07T14:01:03.808+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109645/5/Notice of Articles.pdf |
| 880 | 2024-08-07T14:01:03.808+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109477/2/Documentação linhas DRE - GERU.xlsx |
| 881 | 2024-08-07T14:01:03.808+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109210/3/GS-Geru_Rebel_FIDC By-Laws (MF 2021.06.16) (sent WGL)(30632556.1).docx |
| 882 | 2024-08-07T14:01:03.670+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109645/4/Amalgamation Application.pdf |
| 883 | 2024-08-07T14:01:03.670+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109645/2/Opinion.pdf |
| 884 | 2024-08-07T14:01:03.670+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109645/3/Geru_Rebel_Undertaking Agreement (Executed version).pdf |
| 885 | 2024-08-07T14:01:03.636+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109645/6/Certificate of Amalgamation.pdf |
| 886 | 2024-08-07T14:01:03.636+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109645/7/Project Presto - Series C SPA.pdf |
| 887 | 2024-08-07T14:01:03.636+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109645/6/Geru-CODs(Jat-vs2.docx |
| 888 | 2024-08-07T14:01:03.458+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109219/3/Ata AGC OpenCo (v. final 03.05.2021)(30297045.1).docx |
| 889 | 2024-08-07T14:01:03.458+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109219/2/GS-Geru_Rebel_Regulamento (MF 03.05.2021)(30280353.2).docx |
| 890 | 2024-08-07T14:01:03.454+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109588/2/Series C executed documents.zip |
| 891 | 2024-08-07T14:01:03.454+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109219/4/GS-Geru_Rebel_FIDC By-Laws (MF 2021.05.03)(30297916.1).docx |
| 892 | 2024-08-07T14:01:03.454+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109638/3/GOODMANS-#7143869-v1-tracker.XLSX |
| 893 | 2024-08-07T14:01:03.235+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109240/2/Ata AGC OpenCo (MF 01.04.2021) (002).docx |
| 894 | 2024-08-07T14:01:02.992+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109875/2/Amalgamation Application.pdf |
| 895 | 2024-08-07T14:01:02.992+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109875/4/Certificate of Amalgamation.pdf |
| 896 | 2024-08-07T14:01:02.871+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109875/5/Notice of Articles.pdf |
| 897 | 2024-08-07T14:01:02.627+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109229/3/Ata AGC OpenCo (v. final 27.04.2021)(30238255.2).docx |
| 898 | 2024-08-07T14:01:02.627+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109212/2/GS-Geru_Rebel_Regulamento (v. final 27.04.2021)(30225343.1).docx |
| 899 | 2024-08-07T14:01:02.458+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109211/2/GS-Geru_Rebel_Regulamento (MF 14.06.2021) (Enviado WGL)(30617629.1).pdf |
| 900 | 2024-08-07T14:01:02.458+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109211/3/GS-Geru_Rebel_Regulamento (MF 14.06.2021) (Enviado WGL)(30617776.1).docx |
| 901 | 2024-08-07T14:01:02.251+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109422/5/GS-Geru_Rebel_Management Agreement_16032021 (740406873_1).DOCX |
| 902 | 2024-08-07T14:01:02.251+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109422/4/GS-Geru_Rebel_Management Agreement_16012021 (73973452_1) - GS-Geru_Rebel_Management Agreement_16032021 (740406873_1).pdf |
| 903 | 2024-08-07T14:01:02.251+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109045/2/Success Fee_Open Co_BVS_Mar_21_v3.pdf |
| 904 | 2024-08-07T14:01:02.154+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109424/2/GS-Geru_Rebel_Investment Agreement_Subordinated_ Inglês_16032021 (740497066_1).DOCX |
| 905 | 2024-08-07T14:01:02.154+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109423/3/GS-Geru-Rebel_Investment Agreement_Senior_Inglês_16032021 (740497877_1).DOCX |
| 906 | 2024-08-07T14:01:02.150+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109424/3/GS-Geru-Rebel_Investment Agreement_Subordinated_Inglês_22022021 (740177707_1) - GS_Geru-Rebel_Investment Agreement_Subordinated_Inglês_16032021 (740497066_1).pdf |
| 907 | 2024-08-07T14:01:02.150+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109423/2/GS-Geru_Rebel_Investment Agreement_Senior_Inglês_16012021 (73973532_1) - GS_Geru-Rebel_Investment Agreement_Senior_Inglês_16032021 (740497877_1).pdf |
| 908 | 2024-08-07T14:01:02.150+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109422/8/GS-Geru_Rebel_FIDC By-Laws_17032021_Revised (740521382_1).DOCX |
| 909 | 2024-08-07T14:01:02.116+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109422/6/GS-Geru_Rebel_FIDC By-Laws (MF 03.09.2021) - GS-Geru_Rebel_FIDC By-Laws_17032021_Revised (740521382_1).pdf |
| 910 | 2024-08-07T14:01:01.232+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109431/2/J.P Morgan Cross-Asset Strategy - A guide to cross-asset investing as the US pursues overheating.pdf |
| 911 | 2024-08-07T14:01:01.009+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109234/2/Ata AGC OpenCo (v. final)(30238255.1).docx |
| 912 | 2024-08-07T14:01:01.009+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109202/2/GS-Geru_Rebel_FIDC By-Laws (MF 2021.06.16) (sent WGL)(30632556.1).docx |
| 913 | 2024-08-07T14:01:01.009+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109668/3/Boletim de subscrição - Cotas subordinadas.docx |
| 914 | 2024-08-07T14:01:00.868+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109695/2/Geru-Rebel_GS Agenda 03_11 (740454333_1).DOCX |
| 915 | 2024-08-07T14:01:00.868+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109292/2/FIDC Presto - Checklist Assinatura Documentos (MF 31.03.2021).docx |
| 916 | 2024-08-07T14:01:00.866+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109202/3/GS-Geru_Rebel_FIDC By-Laws (MF 2021.05.03) - GS-Geru_Rebel_FIDC By-Laws (MF 2021.06.16) (sent WGL)(30632697.1).pdf |
| 917 | 2024-08-07T14:01:00.731+0000 | MSPptxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109905/2/Open Co Deck_DL.pptx |
| 918 | 2024-08-07T14:01:00.217+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B07E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109065/2/Memorandum transfer of shares April 8 2021 (OPEN LEGAL).docx |

| # | Date | Action | Path |
|---|---|---|---|
| 919 | 2024-08-07T14:00:59.756+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-475D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109062/2/Memorandum transfer of shares April 13 2021 (OPEN LEGAL).docx |
| 920 | 2024-08-07T14:00:59.527+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109667/2/FIDC OpenCo -Boletim de subscrição - Cotas subordinadas.docx |
| 921 | 2024-08-07T14:00:59.190+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109978/2/Governance Docs.zip |
| 922 | 2024-08-07T14:00:58.944+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109723/2/20220719_Contrato_Conta_Vinculada.docx |
| 923 | 2024-08-07T14:00:58.541+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109325/2/GERU FIDC-MAR 21.pdf |
| 924 | 2024-08-07T14:00:58.306+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109746/2/gel_hash.pdf |
| 925 | 2024-08-07T14:00:58.114+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109746/3/gel_hash.pdf |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109714/2/Flows & Liquidity - Less broad US retail impulse thus far.pdf |
| 926 | 2024-08-07T14:00:57.857+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109977/2/Governance Docs.zip |
| 927 | 2024-08-07T14:00:57.857+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109589/2/Stepwise Cap Table OpenCo_v44_For Sending_Clean.xlsx |
| 928 | 2024-08-07T14:00:57.857+0000 | MSXlsxFileWritten | |
| 929 | 2024-08-07T14:00:57.689+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109588/2/Exhibit D - Disclosure Schedule.pdf |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109187/2/FW_11672600_12_Presto - Articles of Association (final).(enviado Abril 8 2021).docx |
| 930 | 2024-08-07T14:00:57.689+0000 | MSDocxFileWritten | |
| 931 | 2024-08-07T14:00:57.449+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109588/2/Exhibit B - Articles of Association.pdf |
| 932 | 2024-08-07T14:00:57.136+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109749/2.10/FIDC OpenCo - Cronograma - 19.04.2022v3.xlsm |
| 933 | 2024-08-07T14:00:56.772+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109111/2/JPM_Equity_Strategy_1Q2021.pdf |
| 934 | 2024-08-07T14:00:56.772+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109747/2/BRL-21-01 - PERFIL PDD SACADO ISOLADO (v4.0.0) (1).pdf |
| 935 | 2024-08-07T14:00:56.772+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Attachments/109747/3/Proposta Comercial_BRL_22_01v3 Perfil pdd Sacado Isolado- docx (2).pdf |
| 936 | 2024-08-07T14:00:56.582+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109127.emlx |
| 937 | 2024-08-07T14:00:56.278+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109039.emlx |
| 938 | 2024-08-07T14:00:56.050+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109347.emlx |
| 939 | 2024-08-07T14:00:55.676+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109844.emlx |
| 940 | 2024-08-07T14:00:55.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109639.emlx |
| 941 | 2024-08-07T14:00:55.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109921.emlx |
| 942 | 2024-08-07T14:00:55.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109188.emlx |
| 943 | 2024-08-07T14:00:55.447+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109059.emlx |
| 944 | 2024-08-07T14:00:55.433+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109479.emlx |
| 945 | 2024-08-07T14:00:55.433+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109755.emlx |
| 946 | 2024-08-07T14:00:55.433+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109802.emlx |
| 947 | 2024-08-07T14:00:55.433+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109506.emlx |
| 948 | 2024-08-07T14:00:55.393+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109954.emlx |
| 949 | 2024-08-07T14:00:54.904+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109252.emlx |
| 950 | 2024-08-07T14:00:54.904+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109049.emlx |
| 951 | 2024-08-07T14:00:54.904+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109662.emlx |
| 952 | 2024-08-07T14:00:54.676+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109553.emlx |
| 953 | 2024-08-07T14:00:54.676+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109784.emlx |
| 954 | 2024-08-07T14:00:54.676+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109924.emlx |
| 955 | 2024-08-07T14:00:54.676+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109070.emlx |
| 956 | 2024-08-07T14:00:54.632+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109965.emlx |
| 957 | 2024-08-07T14:00:54.139+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109509.emlx |
| 958 | 2024-08-07T14:00:54.073+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109937.emlx |
| 959 | 2024-08-07T14:00:53.841+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109250.emlx |
| 960 | 2024-08-07T14:00:53.841+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109051.emlx |
| 961 | 2024-08-07T14:00:53.641+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109904.emlx |
| 962 | 2024-08-07T14:00:53.548+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109342.emlx |
| 963 | 2024-08-07T14:00:53.548+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109522.emlx |
| 964 | 2024-08-07T14:00:53.548+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109303.emlx |
| 965 | 2024-08-07T14:00:53.548+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109167.emlx |
| 966 | 2024-08-07T14:00:53.162+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109627.emlx |
| 967 | 2024-08-07T14:00:52.505+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109041.emlx |
| 968 | 2024-08-07T14:00:52.184+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109997.emlx |
| 969 | 2024-08-07T14:00:52.137+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109352.emlx |
| 970 | 2024-08-07T14:00:51.813+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109670.emlx |
| 971 | 2024-08-07T14:00:51.604+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/1/Messages/109051.emlx |
| 972 | 2024-08-07T14:00:51.448+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/9/Attachments/99208/2/211122 FIDC OpenCo.pdf |
| 973 | 2024-08-07T14:00:51.294+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/9/Attachments/99450/2/contract.pdf |
| 974 | 2024-08-07T14:00:51.294+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/9/Attachments/99255/5/[Compare]Open Co - Articles of Association (series D) (OC comments 9 November 2021)_v6 - Open Co - Articles of Association (series D) (OC comments 10 November 2021)_v7-1.pdf |
| 975 | 2024-08-07T14:00:51.294+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/9/Attachments/99255/3/[Compare]Open Co - Articles of Association (series D) (OC comments 28 October 2021)_v5 - Open Co - Articles of Association (series D) (OC ~1.pdf |
| 976 | 2024-08-07T14:00:51.234+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/9/Attachments/99255/2/Open Co - OC Legal Opinion (OC draft) 10 November 2021)(113d63739.2).docx |
| 977 | 2024-08-07T14:00:51.234+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B407E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/0/9/Attachments/99255/4/[Compare]Geru - OC Legal Opinion (OC draft 10 March 2021)_v1 - Open Co - OC Legal Opinion (OC draft 10 November 2021)_v2-1.pdf |
| 978 | 2024-08-07T14:00:51.059+0000 | PdfFileWritten | |

| | | | |
|---|---|---|---|
| 979 | 2024-08-07T14:00:51.059+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99252/2/FIDC Limites - Políticas de Originação e Cobrança Extraordinária (MF 22.11.2021_enviado WGL)(40310539.2).docx |
| 980 | 2024-08-07T14:00:51.059+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99252/3/FIDC Limites - Critérios de Elegibilidade e Condições de Cessão (MF 22.11.2021_enviado WGL)(40310648.2).docx |
| 981 | 2024-08-07T14:00:50.863+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99680/2/Recibo de bilhete eletrônico, 25 Novembro para BERNARDO REZENDE.pdf |
| 982 | 2024-08-07T14:00:50.862+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99831/2/Over90_XP.xlsx |
| 983 | 2024-08-07T14:00:50.582+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99451/2/Open Co - Schedule A to RCL - 2290901 (notes Open) docx |
| 984 | 2024-08-07T14:00:50.177+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99434/2/2111_Investor_Mailing.xlsx |
| 985 | 2024-08-07T14:00:50.177+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99262/2/Relatorio_Mensal_FIDC_OpenCo_2021-10-29.pdf |
| 986 | 2024-08-07T14:00:49.828+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99582/5/Compare)Geru - Articles of Association (idooted 19 April 2021)_v1 - Open Co - Articles of Association (series D) (OC comments 26 October 2021)_v5.pdf |
| 987 | 2024-08-07T14:00:49.680+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99682/2/Open Co - ROFR (Series D).pdf |
| 988 | 2024-08-07T14:00:49.680+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99682/3/Open - Voting Agreement (Series D).pdf |
| 989 | 2024-08-07T14:00:49.596+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99682/4/Open Co - Series D SPA.pdf |
| 990 | 2024-08-07T14:00:49.596+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99682/6/Open Co - IRA (Series D).pdf |
| 991 | 2024-08-07T14:00:49.596+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99682/7/Please_DocuSign_SBLA_-_Open_Co_Series_D_Term.pdf |
| 992 | 2024-08-07T14:00:49.455+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99685/2/2021.10.25_Board Meeting Minutes.pdf |
| 993 | 2024-08-07T14:00:49.455+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99253/2/Compare)Open Co - Articles of Association (series D) (OC comments 26 October 2021)_v5 - Open Co - Articles of Association (series D) (OC -1.pdf |
| 994 | 2024-08-07T14:00:49.316+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99928/3/Sucs_Mar_2022.xlsx |
| 995 | 2024-08-07T14:00:49.316+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99928/2/FIDC1_Forecast_2022_03.xlsx |
| 996 | 2024-08-07T14:00:49.144+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99583/2/Termo de distrato_Parceria.docx |
| 997 | 2024-08-07T14:00:49.108+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99583/3/Termo de distrato_CORBAN.docx |
| 998 | 2024-08-07T14:00:49.108+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99910/2/Proposta de Honorários - XP - Open Co - FIDC 476 - Adv Coord - 29 10 2021.pdf |
| 999 | 2024-08-07T14:00:46.780+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99512/2/NDA Bilateral (eng-port) - Open Co Holding template dezembro 2021.docx |
| 1000 | 2024-08-07T14:00:46.780+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99720/2/CONTRATO DE PRESTAÇÃO DE SERVIÇOS v 2 29 10 2021 (JUR OPEN) .docx |
| 1001 | 2024-08-07T14:00:46.652+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99727/2/CONTRATO BERNARDO X OPEN CO.docx |
| 1002 | 2024-08-07T14:00:46.415+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99381/2/Modelo CCB Open FIDC v 1 27 8 2021 (JUR OPEN).docx |
| 1003 | 2024-08-07T14:00:46.415+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99643/2/Proposta de Honorários MF - FIDC OpanCo Limites (04.11.2021).pdf |
| 1004 | 2024-08-07T14:00:46.258+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99545/2/Open Co - Written Resolutions (series D completion) (OC draft 9 November 2021)(113457486.1).docx |
| 1005 | 2024-08-07T14:00:47.999+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99549/2/Compare)Open Co - Articles of Association (series D) (OC comments 26 October 2021)_v5 - Open Co - Articles of Association (series D) (OC comments 9 November 2021)_v6.pdf |
| 1006 | 2024-08-07T14:00:47.999+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99549/4/Open Co - Board minutes (series D) (OC draft 9 November 2021)(113456632.1).docx |
| 1007 | 2024-08-07T14:00:47.999+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99549/3/Open Co - Articles of Association (series D) (OC comments 9 November 2021)(113001411.6).docx |
| 1008 | 2024-08-07T14:00:47.824+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99669/2/Brazil Opportunities_Agenda 1011.pdf |
| 1009 | 2024-08-07T14:00:47.824+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99367/2/GS-Geru_Rebel_Regulamento (MF 03.05.2021)(clean) - GS-Geru_Rebel_Regulamento (MF 14.06.2021) (Enviado WGL)(30617629.1).pdf |
| 1010 | 2024-08-07T14:00:47.824+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99357/3/GS-Geru_Rebel - Alterações Regulamento.doc |
| 1011 | 2024-08-07T14:00:47.669+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99980/2/EASYDATA Expenses Reimbursement 2021-11.pdf |
| 1012 | 2024-08-07T14:00:47.669+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99721/2/6ª Alteração contratual - B&F para B&B.pdf |
| 1013 | 2024-08-07T14:00:47.555+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99721/3/CONTRATO SOCIAL AMMA LTDA.pdf |
| 1014 | 2024-08-07T14:00:47.193+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99551/2/Oliveira Trust Relatórios e Balancetes-20220323T224547Z-001.zip |
| 1015 | 2024-08-07T14:00:46.964+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99735/3/Compare)Open Co - Articles of Association (series D) (OC comments 16 November 2021)_v1 - Open Co - Articles of Association (series D) (OC comments 17 November 2021)(113001411.9).docx |
| 1016 | 2024-08-07T14:00:46.835+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99163/2/GS-Geru_Rebel_Regulamento (MF 01.12.2021_enviado WGL)(40361230.1).docx |
| 1017 | 2024-08-07T14:00:46.676+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99163/4/Ata AGC OpanCo (MF 01.12.2021_enviado WGL)(40361324.1).docx |
| 1018 | 2024-08-07T14:00:46.675+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/import.mbox/All mail Including Spam and Trash.mbox/E3DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99163/3/GS-Geru_Rebel_Regulamento (MF 14.06.2021) (Enviado WGL) vs. MF 01.12.2021_enviado WGL)(40361562.1).pdf |
| 1019 | 2024-08-07T14:00:46.675+0000 | PdfFileWritten | (Enviado WGL) vs. MF 01.12.2021_enviado WGL)(40361562.1).pdf |

| | | |
|---|---|---|
| 1020 2024-08-07T14:00:46.595+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99598/2/Dereck Scott - Bank Guarantees support Commodity Trading in Bulk.pdf |
| 1021 2024-08-07T14:00:46.493+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99565/2/[Compare]Geru - Directors Certificate - AGREED FORM_v1 - Open Co - Directors Certificate (OC draft 9 November 2021)_v2.pdf |
| 1022 2024-08-07T14:00:46.493+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99305/2/2022.02.22_Alpargatas FO_Case Study.pdf |
| 1023 2024-08-07T14:00:46.493+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99565/3/[Compare]Presto - Series C - Compliance Certificate - AGREED FORM_v1 - Open Co - Series D - Compliance Certificate (OC draft 9 November 2021)_v2.pdf |
| 1024 2024-08-07T14:00:46.317+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99757/2/FW_12478381_2_Open Co - Series D - Disclosure Schedule.DOCX |
| 1025 2024-08-07T14:00:46.317+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99506/4/DERECK SCOTT - Aim of this Bank Guarantee Program.pdf |
| 1026 2024-08-07T14:00:46.317+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99565/4/Open Co - Series D - Compliance Certificate (OC draft 9 November 2021)(113463098.2).docx |
| 1027 2024-08-07T14:00:46.221+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99182/2/GS-Geru_Rebid_Regulamento (MF 02.12.2021_enviado WGL)(40387782.1).docx |
| 1028 2024-08-07T14:00:45.868+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99366/3/CCB s 14 9 2021 - OpenCo - Modelo de CCB (MF 05.10.2021).pdf |
| 1029 2024-08-07T14:00:45.868+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99366/2/OpenCo - Modelo de CCB (MF 05.10.2021).docx |
| 1030 2024-08-07T14:00:45.868+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99992/2/Brazil Opportunities_Agenda 1011.pdf |
| 1031 2024-08-07T14:00:45.718+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99957/2/NDA Bilateral (eng-port) - template novembro 2021 (1).docx |
| 1032 2024-08-07T14:00:45.635+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99359/2/OpenCo - Modelo de CCB sem CET (MF 28.10.2021_enviado Open)(40133337.1).docx |
| 1033 2024-08-07T14:00:45.635+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99350/3/OpenCo - Modelo de CCB com CET (MF 28.10.2021_enviado Open)(40133265.1).docx |
| 1034 2024-08-07T14:00:45.561+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99751/2/Disclosure Schedule v 37 Nov 16 11 2021.docx |
| 1035 2024-08-07T14:00:45.376+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99599/2/Open Co - IRA (Series D) - 2272943 -tax comments.DOCX |
| 1036 2024-08-07T14:00:45.243+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99760/2/ Disclosure Schedule v 31 Nov 9 11 2021 .docx |
| 1037 2024-08-07T14:00:45.243+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99304/2/10^ ACS Open Co Corban Ltda. - alteração diretoria_vf 17 11 2021 (JUR OPEN).doc.pdf |
| 1038 2024-08-07T14:00:45.008+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99249/2/FIDC Limites - Critérios de Elegibilidade e Condições de Cessão (MF 22.11.2021_enviado WGL)(40310643.2)-XPI.docx |
| 1039 2024-08-07T14:00:44.190+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99473/2/FIDC Limites - WGL.xlsx |
| 1040 2024-08-07T14:00:44.190+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99473/5/FIDC_Limites_OpenCo_Descritivo_Transação_Nayra_MCF+MAv3.docx |
| 1041 2024-08-07T14:00:44.190+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99473/3/16Jul2021 - Regulamento Base FIDC - limpo.docx |
| 1042 2024-08-07T14:00:44.111+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99874/2/FIDC Limites - Apresentação (Kick-off - 05 11 2021.pdf |
| 1043 2024-08-07T14:00:43.559+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99877/2/Condições de Cessão e Critérios de Elegibilidade (MF 29.12.2021 v.2).docx |
| 1044 2024-08-07T14:00:43.558+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99883/2/Condições de Cessão e Critérios de Elegibilidade.docx |
| 1045 2024-08-07T14:00:43.295+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99481/3/[Compare]Geru - Articles of Association (adopted 19 April 2021)_v1 - Open Co - Articles of Association (series D) (OC draft 18 October 202~1.pdf |
| 1046 2024-08-07T14:00:43.295+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99481/2/Open Co - Articles of Association (series D) (OC draft 18 October 2021)(113001411.3).docx |
| 1047 2024-08-07T14:00:42.961+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99251/2.4/FIDC Limites - Políticas de Originação e Cobrança Extracotuína (MF 22.11.2021_enviado WGL)(40310539.2).docx |
| 1048 2024-08-07T14:00:42.961+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99251/2.6/FIDC Limites - Critérios de Elegibilidade e Condições de Cessão (MF 22.11.2021_enviado WGL)(40310648.2).docx |
| 1049 2024-08-07T14:00:42.756+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99099/2/ever_30_open_abl_vGS.xlsx |
| 1050 2024-08-07T14:00:42.652+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99803/2/Kakaopay IPO Case Study_vF.pdf |
| 1051 2024-08-07T14:00:42.652+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99856/2/[Compare]Open Co - Articles of Association (series D) (OC comments 26 October 2021)_v5 - Open Co - Articles of Association (series D) (OC comments 10 November 2021)_v7.pdf |
| 1052 2024-08-07T14:00:42.392+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99462/5/FW_12430551_7_Open Co - IRA (Series D).DOCX |
| 1053 2024-08-07T14:00:42.392+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99462/2/FW_12431215_8_Open Co - ROFR (Series D).DOCX |
| 1054 2024-08-07T14:00:42.364+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99692/3/NF B&B 1403 BERNARDO X OPEN CO.pdf |
| 1055 2024-08-07T14:00:42.364+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99462/4/FW_12429075_7_Open Co - Series D SPA.DOCX |
| 1056 2024-08-07T14:00:42.364+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99462/3/FW_12430156_8_Open - Voting Agreement (Series D).DOCX |
| 1057 2024-08-07T14:00:42.241+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99453/3/Redline - Open Co Tax Indemnity Side Letter-2287900-v2 and Open Co Tax Indemnity Side Letter-2287900-v3.pdf |
| 1058 2024-08-07T14:00:42.241+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99453/2/NEW_YORK-#2287900-v3-Open_Co_Tax_Indemnity_Side_Letter.DOCX |
| 1059 2024-08-07T14:00:41.998+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99002/4/Redline - Open Co - IRA (Series D)-2272943-v6 and Open Co - IRA (Series D)-2272943-v7.pdf |

| | | | |
|---|---|---|---|
| 1060 | 2024-08-07T14:00:41.998+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99602/3/Open Co - IRA (Series D) - 2272943 -tax-comments.DOCX |
| 1061 | 2024-08-07T14:00:41.998+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99602/2/Open Co Tax Indemnity Side Letter - 2287900.DOCX |
| 1062 | 2024-08-07T14:00:41.948+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99266/2. 12/210930 Call Option Agreement (DOG and SSD re Openco).pdf |
| 1063 | 2024-08-07T14:00:41.948+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99266/2.4/210930 Declaration_12.4.pdf |
| 1064 | 2024-08-07T14:00:41.948+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99266/2.2/210930 Declaration_12.2.pdf |
| 1065 | 2024-08-07T14:00:41.899+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99266/2.8/210930 Share Purchase Agreement (SSD and DOG re Openco).pdf |
| 1066 | 2024-08-07T14:00:41.899+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99266/2.6/210930 Declaration_12.6.pdf |
| 1067 | 2024-08-07T14:00:41.699+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99266/2.10/DOG Certificate of Incorporation.pdf |
| 1068 | 2024-08-07T14:00:41.660+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99885/5/Open Co - ROFR (Series D) vs Oct 28.pdf |
| 1069 | 2024-08-07T14:00:41.660+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99859/2/2021.11.10_Open Co_Pro Forma Cap Table SeriesD_sent.xlsx |
| 1070 | 2024-08-07T14:00:41.747+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99859/6/Open Co - Series D SPA vs Oct 28.pdf |
| 1071 | 2024-08-07T14:00:41.747+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99859/4/Open Co - IRA (Series D) vs Oct 28.pdf |
| 1072 | 2024-08-07T14:00:41.747+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99859/3/Open - Voting Agreement (Series D) vs Oct 28.pdf |
| 1073 | 2024-08-07T14:00:41.305+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99250/2/FIDC Limites - Critérios de Elegibilidade e Condições de Cessão (MF 22.11.2021_enviado WGL)(40310648.2)×XPl.docx |
| 1074 | 2024-08-07T14:00:41.304+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99694/3/CNPJ emitido em 11.11.2021.pdf |
| 1075 | 2024-08-07T14:00:41.304+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99694/2/2021.6.3 Geru tec (Open Co Tec) arquivade JUCESP.pdf |
| 1076 | 2024-08-07T14:00:41.221+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99455/2/Open Co - ROFR (Series D) - 2273500.DOCX |
| 1077 | 2024-08-07T14:00:41.221+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99455/3/Redline - Open Co - ROFR (Series D)-2273500-v0 and Open Co - ROFR (Series D)-2273500-v7.pdf |
| 1078 | 2024-08-07T14:00:41.221+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99492/2/Dereck Scott - Bank Guarantees support Commodity Trading in Bulk.pdf |
| 1079 | 2024-08-07T14:00:41.136+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99463/2/Ci&T's US$225 Initial Public Offering_09Nov2021_vF.pdf |
| 1080 | 2024-08-07T14:00:41.136+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99454/Open Co - Schedule A to RCL - 2290901.DOCX |
| 1081 | 2024-08-07T14:00:41.136+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99667/2/Dereck Scott - Bank Guarantees support Commodity Trading in Bulk.pdf |
| 1082 | 2024-08-07T14:00:40.811+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99804/2/DataRequest_XP_20211026.xlsx |
| 1083 | 2024-08-07T14:00:40.811+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99529/5/FW_12431215_10_Open Co - ROFR (Series D) final Nov 18 2021.DOCX |
| 1084 | 2024-08-07T14:00:40.798+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99529/3/FW_12430158_10_Open - Voting Agreement (Series D) final Nov 18 2021.DOCX |
| 1085 | 2024-08-07T14:00:40.798+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99529/4/FW_12429075_11_Open Co - Series D SPA final Nov 18 2021.DOCX |
| 1086 | 2024-08-07T14:00:40.798+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99529/3/FW_12430651_9_Open Co - IRA (Series D) final Nov 18 2021.DOCX |
| 1087 | 2024-08-07T14:00:40.453+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99945/3/LandMe - Reverse Mortgage.pdf |
| 1088 | 2024-08-07T14:00:40.298+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99371/2/CCB v 14.9.2021.docx |
| 1089 | 2024-08-07T14:00:40.298+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99143/4/image003.png |
| 1090 | 2024-08-07T14:00:40.136+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99712/2/image001.jpg |
| 1091 | 2024-08-07T14:00:40.136+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99144/3/image002.png |
| 1092 | 2024-08-07T14:00:40.096+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99376/2/image002.png |
| 1093 | 2024-08-07T14:00:40.056+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99144/4/image003.png |
| 1094 | 2024-08-07T14:00:40.096+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99144/2/image001.png |
| 1095 | 2024-08-07T14:00:40.003+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99382/3/image001.png |
| 1096 | 2024-08-07T14:00:40.003+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99382/2/image002.png |
| 1097 | 2024-08-07T14:00:40.003+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99376/3/image003.png |
| 1098 | 2024-08-07T14:00:40.003+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99376/4/image001.png |
| 1099 | 2024-08-07T14:00:39.933+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99110/2/image.png |
| 1100 | 2024-08-07T14:00:39.933+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99382/4/image003.png |
| 1101 | 2024-08-07T14:00:39.933+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99574/3/image003.png |
| 1102 | 2024-08-07T14:00:39.933+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99574/2/image001.png |
| 1103 | 2024-08-07T14:00:39.865+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99913/1.2/image003.png |
| 1104 | 2024-08-07T14:00:39.865+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99779/5/image004.png |
| 1105 | 2024-08-07T14:00:39.865+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99580/2/image001.png |
| 1106 | 2024-08-07T14:00:39.865+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99913/2/FIDC_Limites_OpenCo_Descritivo_Transação_Nlayra_MCF+MA4J.docx |
| 1107 | 2024-08-07T14:00:39.865+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99913/1.3/image004.png |
| 1108 | 2024-08-07T14:00:39.831+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99779/2/image001.png |
| 1109 | 2024-08-07T14:00:39.831+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E80FCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99779/4/image003.png |

| # | Timestamp | Type | Path |
|---|---|---|---|
| 1110 | 2024-08-07T14:00:39.631+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99779/3/image005.png |
| 1111 | 2024-08-07T14:00:39.631+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99779/6/image006.png |
| 1112 | 2024-08-07T14:00:39.789+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99573/2/MARLBOROUGH.pdf |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99914/2/Proposta de Honorários - XP - Open Co - FIDC 476 - Adv Coord - 07.10.2021.pdf |
| 1113 | 2024-08-07T14:00:39.776+0000 | PdfFileWritten | |
| 1114 | 2024-08-07T14:00:39.776+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99741/2/image001.png |
| 1115 | 2024-08-07T14:00:39.776+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99914/1.2/image003.png |
| 1116 | 2024-08-07T14:00:39.726+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99914/1.3/image001.png |
| 1117 | 2024-08-07T14:00:39.726+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99777/2/image002.png |
| 1118 | 2024-08-07T14:00:39.726+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99914/2/Proposta XP - FIDC OpenCo (Coordenador) v2 (cln).pdf |
| 1119 | 2024-08-07T14:00:39.726+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99777/5/image004.png |
| 1120 | 2024-08-07T14:00:39.714+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99777/6/image005.png |
| 1121 | 2024-08-07T14:00:39.714+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99777/4/image003.png |
| 1122 | 2024-08-07T14:00:39.714+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99777/3/image002.png |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/03312/2/Open Co Limited - Option Scheme 2017 (FINAL) 10 June 2021 (approved Board June 10 2021) (1).pdf |
| 1123 | 2024-08-07T14:00:39.641+0000 | PdfFileWritten | |
| 1124 | 2024-08-07T14:00:39.618+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/00922/1.1/image001.png |
| 1125 | 2024-08-07T14:00:39.618+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99119/2/image.png |
| 1126 | 2024-08-07T14:00:39.618+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99925/2/Seca_Mar_2022_XP.xlsx |
| 1127 | 2024-08-07T14:00:39.618+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99922/2/FIDC_Limitos_OpenCo_Descritivo_Transação.docx |
| 1128 | 2024-08-07T14:00:39.507+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99346/2/image.png |
| 1129 | 2024-08-07T14:00:39.507+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99348/1.5/image004.png |
| 1130 | 2024-08-07T14:00:39.507+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99348/1.2/image002.png |
| 1131 | 2024-08-07T14:00:39.428+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99348/1.3/image002.png |
| 1132 | 2024-08-07T14:00:39.428+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99348/1.8/image006.png |
| 1133 | 2024-08-07T14:00:39.428+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99348/1.4/image003.png |
| 1134 | 2024-08-07T14:00:39.428+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99383/3/image001.png |
| 1135 | 2024-08-07T14:00:39.358+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99383/2/image002.png |
| 1136 | 2024-08-07T14:00:39.358+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99383/4/image003.png |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99713/2/CONTRATO DE PRESTAÇÃO DE SERVIÇOS FINAL.pdf |
| 1137 | 2024-08-07T14:00:39.358+0000 | PdfFileWritten | |
| 1138 | 2024-08-07T14:00:39.356+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99713/1.2/image001.jpg |
| 1139 | 2024-08-07T14:00:39.356+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99377/2/image002.png |
| 1140 | 2024-08-07T14:00:39.356+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99377/3/image003.png |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99145/2/FIDC Open Co 476 - Lista de Due Diligence (05.11.2021)(55588747.2).xlsx |
| 1141 | 2024-08-07T14:00:39.318+0000 | MSXlsxFileWritten | |
| 1142 | 2024-08-07T14:00:39.318+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99377/4/image001.png |
| 1143 | 2024-08-07T14:00:39.318+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99145/1.2/image001.png |
| 1144 | 2024-08-07T14:00:39.302+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99145/1.3/image002.png |
| 1145 | 2024-08-07T14:00:39.272+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99145/1.4/image003.png |
| 1146 | 2024-08-07T14:00:39.272+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99370/3/image002.png |
| 1147 | 2024-08-07T14:00:39.272+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99370/4/image003.png |
| 1148 | 2024-08-07T14:00:39.272+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99370/2/image001.png |
| 1149 | 2024-08-07T14:00:39.269+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99714/1.2/image001.jpg |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99714/2/CONTRATO DE PRESTAÇÃO DE SERVIÇOS FINAL.pdf |
| 1150 | 2024-08-07T14:00:39.269+0000 | PdfFileWritten | |
| 1151 | 2024-08-07T14:00:39.269+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99941/2/image001.png |
| 1152 | 2024-08-07T14:00:39.224+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99379/4/image003.png |
| 1153 | 2024-08-07T14:00:39.224+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99384/1.2/image001.png |
| 1154 | 2024-08-07T14:00:39.224+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99379/2/image001.png |
| 1155 | 2024-08-07T14:00:39.224+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99384/3/GS-Geru_Rebel - Alterações Regulamento_cnt VERT.docx |
| 1156 | 2024-08-07T14:00:39.183+0000 | GifFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99863/2/image001.gif |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99722/2/2021.6.3 Geru tec (Open Co Tec) arquivada JUCESP.pdf |
| 1157 | 2024-08-07T14:00:39.183+0000 | PdfFileWritten | |
| 1158 | 2024-08-07T14:00:39.183+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99379/3/image002.png |
| | | | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99722/3/2020.07.31 Geru Tec AGO aprova DF's 2019 e remoção diretoria por mais 3 anos.pdf |
| 1159 | 2024-08-07T14:00:39.*76+0000 | PdfFileWritten | |
| 1160 | 2024-08-07T14:00:39.149+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99346/5/image004.png |
| 1161 | 2024-08-07T14:00:39.149+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99346/2/image001.jpg |
| 1162 | 2024-08-07T14:00:39.149+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99722/1.2/image001.jpg |
| 1163 | 2024-08-07T14:00:39.149+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99346/4/image003.jpg |
| 1164 | 2024-08-07T14:00:39.053+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99341/3/img58534.png |
| 1165 | 2024-08-07T14:00:39.053+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99341/5/img58536.png |
| 1166 | 2024-08-07T14:00:39.053+0000 | GifFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99341/2/image001.gif |
| 1167 | 2024-08-07T14:00:39.053+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99341/4/img58535.png |
| 1168 | 2024-08-07T14:00:39.011+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99341/6/img58532.PNG |
| 1169 | 2024-08-07T14:00:39.011+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99173/5/image004.png |
| 1170 | 2024-08-07T14:00:38.989+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99173/3/image002.png |
| 1171 | 2024-08-07T14:00:38.989+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99173/2/image001.png |
| 1172 | 2024-08-07T14:00:38.945+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99725/2/image001.jpg |
| 1173 | 2024-08-07T14:00:38.945+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99173/4/image003.png |
| 1174 | 2024-08-07T14:00:38.945+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99173/6/image005.png |
| 1175 | 2024-08-07T14:00:38.945+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB07C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99173/7/image006.png |

| | | |
|---|---|---|
| 1176 2024-08-07T14:00:38.856+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99315/2/Oferta de Trabalho_Open Co_Wellston.pdf |
| 1177 2024-08-07T14:00:38.856+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99924/2/FIDC_Limites_OpenCo_Desenvivo_Transação.docx |
| 1178 2024-08-07T14:00:38.856+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99924/1/2/image001.png |
| 1179 2024-08-07T14:00:38.844+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99740/2/image001.png |
| 1180 2024-08-07T14:00:38.844+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99923/2/image001.png |
| 1181 2024-08-07T14:00:38.844+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99565/2/image.png |
| 1182 2024-08-07T14:00:38.811+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99575/2/image001.png |
| 1183 2024-08-07T14:00:38.811+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99581/2/image001.png |
| 1184 2024-08-07T14:00:38.611+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99915/3/image003.png |
| 1185 2024-08-07T14:00:38.611+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99915/2/image002.png |
| 1186 2024-08-07T14:00:38.610+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99911/2/image.png |
| 1187 2024-08-07T14:00:38.610+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99575/3/image003.png |
| 1188 2024-08-07T14:00:38.610+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99912/2/image001.png |
| 1189 2024-08-07T14:00:38.610+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99912/3/image003.png |
| 1190 2024-08-07T14:00:38.739+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99775/2/2021.11.03 Project Genoa - Financial Model.xlsx |
| 1191 2024-08-07T14:00:38.510+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99778/1 3/image004.png |
| 1192 2024-08-07T14:00:38.474+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99778/1 3/image002.png |
| 1193 2024-08-07T14:00:38.474+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99778/1 2/image001.png |
| 1194 2024-08-07T14:00:38.434+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99778/1 5/image005.png |
| 1195 2024-08-07T14:00:38.434+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99568/2/image001.png |
| 1196 2024-08-07T14:00:38.434+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99778/1 4/image003.png |
| 1197 2024-08-07T14:00:38.434+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/3/image002.png |
| 1198 2024-08-07T14:00:38.380+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/5/Changed pages only redline - Open Co - IRA (Series D).pdf |
| 1199 2024-08-07T14:00:38.379+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/2/Changed pages only redline - Open Co - Series D SPA.pdf |
| 1200 2024-08-07T14:00:38.379+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/2/Open Co - Series D SPA - 2272379.DOCX |
| 1201 2024-08-07T14:00:38.340+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/6/Open Co - Management Rights Letter (Series D) - 2273460.DOCX |
| 1202 2024-08-07T14:00:38.340+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/6/Open Co - Voting Agreement (Series D) - 2272911.DOCX |
| 1203 2024-08-07T14:00:38.340+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/6/Open Co - IRA (Series D) - 2272943.DOCX |
| 1204 2024-08-07T14:00:38.237+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/2/287365/74_Karin.pdf |
| 1205 2024-08-07T14:00:38.237+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/7/Changed pages only redline - Open Co - Voting Agreement (Series D).pdf |
| 1206 2024-08-07T14:00:38.237+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99765/Redline - Open Co - Management Rights Letter (Series D)-2273469-v2 and Open Co - Management Rights Letter (Series D)-2273469-v3.pdf |
| 1207 2024-08-07T14:00:38.237+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99908/5/image007.png |
| 1208 2024-08-07T14:00:38.237+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99908/4/image006.png |
| 1209 2024-08-07T14:00:38.237+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99908/3/image005.png |
| 1210 2024-08-07T14:00:38.237+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99908/2/image003.png |
| 1211 2024-08-07T14:00:38.187+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99102/2/image001.png |
| 1212 2024-08-07T14:00:38.187+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99569/1 2/image.png |
| 1213 2024-08-07T14:00:38.187+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99901/2/~WRD000.jpg |
| 1214 2024-08-07T14:00:38.187+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99102/3/image002.png |
| 1215 2024-08-07T14:00:38.085+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99566/2/image001.png |
| 1216 2024-08-07T14:00:38.085+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99566/5/1.png |
| 1217 2024-08-07T14:00:38.085+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99754/2/Disclosure Schedule v 36 Nov 16 11 2021.docx |
| 1218 2024-08-07T14:00:38.085+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99566/3/image002.png |
| 1219 2024-08-07T14:00:37.997+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99906/2/image004.png |
| 1220 2024-08-07T14:00:37.997+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99906/3/image006.png |
| 1221 2024-08-07T14:00:37.997+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99565/4/0.png |
| 1222 2024-08-07T14:00:37.997+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99906/5/image005.png |
| 1223 2024-08-07T14:00:37.926+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99906/4/image007.png |
| 1224 2024-08-07T14:00:37.926+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99105/2/image002.png |
| 1225 2024-08-07T14:00:37.830+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99939/2/image001.png |
| 1226 2024-08-07T14:00:37.830+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99105/2/image001.png |
| 1227 2024-08-07T14:00:37.830+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99535/5/FW_12430156_10_Open - Voting Agreement (Series D) final version Nov 18 2021.DOCX |
| 1228 2024-08-07T14:00:37.795+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99707/2/image001.jpg |
| 1229 2024-08-07T14:00:37.795+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99397/2/image001.png |
| 1230 2024-08-07T14:00:37.795+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99535/2/FW_12430651_9_Open Co - IRA (Series D) final version Nov 18 2021.DOCX |
| 1231 2024-08-07T14:00:37.792+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99535/5/FW_12429075_11_Open Co - Series D SPA final version Nov 18 2021.DOCX |
| 1232 2024-08-07T14:00:37.792+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99535/4/FW_12431215_10_Open Co - ROFR (Series D) final version Nov 18 2021.DOCX |
| 1233 2024-08-07T14:00:37.792+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99393/2/image002.png |
| 1234 2024-08-07T14:00:37.763+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99739/2/image001.png |
| 1235 2024-08-07T14:00:37.763+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99363/4/image001.png |
| 1236 2024-08-07T14:00:37.763+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99363/3/image001.png |
| 1237 2024-08-07T14:00:37.763+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B607C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99363/3.png |

| | | | |
|---|---|---|---|
| 1238 | 2024-08-07T14:00:37.741+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/5/9/Attachments/99364/2/image001.png |
| 1239 | 2024-08-07T14:00:37.741+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/5/9/Attachments/99700/2/image001.jpg |
| 1240 | 2024-08-07T14:00:37.741+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/5/9/Attachments/99364/3/image002.png |
| 1241 | 2024-08-07T14:00:37.741+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/5/9/Attachments/99364/4/image003.png |
| 1242 | 2024-08-07T14:00:37.663+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99169/3/image002.png |
| 1243 | 2024-08-07T14:00:37.663+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99169/5/image004.png |
| 1244 | 2024-08-07T14:00:37.663+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99169/2/image001.png |
| 1245 | 2024-08-07T14:00:37.628+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99169/4/image003.png |
| 1246 | 2024-08-07T14:00:37.628+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99169/6/image005.png |
| 1247 | 2024-08-07T14:00:37.553+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99169/7/image006.png |
| 1248 | 2024-08-07T14:00:37.536+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99955/4/image001.png |
| 1249 | 2024-08-07T14:00:37.536+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99955/4/image002.png |
| 1250 | 2024-08-07T14:00:37.536+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99955/2/image001.png |
| 1251 | 2024-08-07T14:00:37.535+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99955/2/image003.png |
| 1252 | 2024-08-07T14:00:37.472+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99352/3/image003.png |
| 1253 | 2024-08-07T14:00:37.472+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99352/2/image002.png |
| 1254 | 2024-08-07T14:00:37.472+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99736/2/image001.png |
| 1255 | 2024-08-07T14:00:37.411+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99180/13/image025.png |
| 1256 | 2024-08-07T14:00:37.411+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/14/image026.png |
| 1257 | 2024-08-07T14:00:37.411+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99352/4/image001.png |
| 1258 | 2024-08-07T14:00:37.411+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/5/image017.jpg |
| 1259 | 2024-08-07T14:00:37.333+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/2/image001.png |
| 1260 | 2024-08-07T14:00:37.333+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/3/image015.png |
| 1261 | 2024-08-07T14:00:37.333+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/15/image027.png |
| 1262 | 2024-08-07T14:00:37.333+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/12/image024.png |
| 1263 | 2024-08-07T14:00:37.283+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/1/image015.jpg |
| 1264 | 2024-08-07T14:00:37.283+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/6/image020.jpg |
| 1265 | 2024-08-07T14:00:37.271+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/16/image028.png |
| 1266 | 2024-08-07T14:00:37.271+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/10/image022.jpg |
| 1267 | 2024-08-07T14:00:37.271+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/7/image019.jpg |
| 1268 | 2024-08-07T14:00:37.271+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/6/image018.jpg |
| 1269 | 2024-08-07T14:00:37.268+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/11/image023.png |
| 1270 | 2024-08-07T14:00:37.268+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99160/9/image021.jpg |
| 1271 | 2024-08-07T14:00:37.227+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99194/1.2/image001.png final(40392742,2).docx |
| 1272 | 2024-08-07T14:00:37.227+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99194/3/Atta AGC OpenCo (MF 03.12.2021_v. |
| 1273 | 2024-08-07T14:00:37.227+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments final(40393385,1).docx |
| 1274 | 2024-08-07T14:00:37.225+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99709/2/image001.jpg |
| 1275 | 2024-08-07T14:00:37.225+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/2/GS-Geru_Rebel_FIDC By-Laws (MF 2021.10.13_sent WGL vs. MF 2021.11.23_sent WGL(40317957.1).pdf |
| 1276 | 2024-08-07T14:00:37.225+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99144/4/GS-Geru_Rebel_Regulamento (MF 03.05.2021)(clean) vs. MF 03.12.2021_v. final)(40394694.1).pdf |
| 1277 | 2024-08-07T14:00:37.185+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/1.3/image009.png |
| 1278 | 2024-08-07T14:00:37.185+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99309/2/image001.png |
| 1279 | 2024-08-07T14:00:37.185+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99193/2/image001.png |
| 1280 | 2024-08-07T14:00:37.185+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/1.3/image008.png |
| 1281 | 2024-08-07T14:00:37.181+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/1.5/image011.png |
| 1282 | 2024-08-07T14:00:37.181+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/1.4/image010.png |
| 1283 | 2024-08-07T14:00:37.181+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments GS-Geru_Rebel_FIDC By-Laws (MF 2021.11.23_sent WGL)(40317695.1).docx |
| 1284 | 2024-08-07T14:00:37.138+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/1.7/image013.png |
| 1285 | 2024-08-07T14:00:37.138+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/1.6/image001.png |
| 1286 | 2024-08-07T14:00:37.138+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99167/1.6/image012.png |
| 1287 | 2024-08-07T14:00:37.120+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99355/2/image002.png |
| 1288 | 2024-08-07T14:00:37.120+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99355/3/image003.png |
| 1289 | 2024-08-07T14:00:37.103+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99023/5/image005.png |
| 1290 | 2024-08-07T14:00:37.103+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99355/4/image001.png |
| 1291 | 2024-08-07T14:00:37.103+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99731/2/image001.jpg |
| 1292 | 2024-08-07T14:00:37.103+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/14/image004.png |
| 1293 | 2024-08-07T14:00:37.004+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/13/image003.png |
| 1294 | 2024-08-07T14:00:37.004+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/3/image005.png |
| 1295 | 2024-08-07T14:00:37.004+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/2/image001.png |
| 1296 | 2024-08-07T14:00:37.004+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/12/image001.png |
| 1297 | 2024-08-07T14:00:36.965+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/15/image006.png |
| 1298 | 2024-08-07T14:00:36.965+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/4/image004.png |
| 1299 | 2024-08-07T14:00:36.965+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/10/image009.png |
| 1300 | 2024-08-07T14:00:36.899+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/6/image007.png |
| 1301 | 2024-08-07T14:00:36.899+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/8/image006.png |
| 1302 | 2024-08-07T14:00:36.899+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/16/image007.png |
| 1303 | 2024-08-07T14:00:36.899+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99158/5/image018.jpg |
| 1304 | 2024-08-07T14:00:36.887+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/7/image002.png |
| 1305 | 2024-08-07T14:00:36.856+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99158/14/image005.png |
| 1306 | 2024-08-07T14:00:36.856+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/9/image008.png |
| 1307 | 2024-08-07T14:00:36.856+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99503/11/image010.png |
| 1308 | 2024-08-07T14:00:36.827+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C69EAE45EE2/Data/9/9/Attachments/99158/2/image002.png |

| | | |
|---|---|---|
| 1309 2024-08-07T14:00:36.827+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/13/image026.png |
| 1310 2024-08-07T14:00:36.801+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99150/3/image016.png |
| 1311 2024-08-07T14:00:36.801+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99151/6/image047.jpg |
| 1312 2024-08-07T14:00:36.801+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/12/image025.png |
| 1313 2024-08-07T14:00:36.801+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/15/image028.png |
| 1314 2024-08-07T14:00:36.795+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99155/8/image021.jpg |
| 1315 2024-08-07T14:00:36.759+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/7/image020.png |
| 1316 2024-08-07T14:00:36.759+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/16/image029.png |
| 1317 2024-08-07T14:00:36.759+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/10/image023.jpg |
| 1318 2024-08-07T14:00:36.759+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/9/image019.jpg |
| 1319 2024-08-07T14:00:36.757+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99309/2/image.png |
| 1320 2024-08-07T14:00:36.757+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99158/11/image024.png |
| 1321 2024-08-07T14:00:36.757+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99307/5/image006.png |
| 1322 2024-08-07T14:00:36.757+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99155/9/image022.jpg |
| 1323 2024-08-07T14:00:36.717+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99560/2/image.png |
| 1324 2024-08-07T14:00:36.717+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99104/3/image002.png |
| 1325 2024-08-07T14:00:36.717+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99104/2/image001.png |
| 1326 2024-08-07T14:00:36.717+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99307/4/image007.png |
| 1327 2024-08-07T14:00:36.717+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/95594/2/JPM_2022_Year_Ahead_Outlook.pdf |
| 1328 2024-08-07T14:00:36.717+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99307/6/image009.png |
| 1329 2024-08-07T14:00:36.717+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99307/3/image006.png |
| 1330 2024-08-07T14:00:36.717+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99307/2/image004.png |
| 1331 2024-08-07T14:00:36.675+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99000/2/~WFD000.jpg |
| 1332 2024-08-07T14:00:36.675+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/95593/2/image001.png |
| 1333 2024-08-07T14:00:36.675+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/14/image004.png |
| 1334 2024-08-07T14:00:36.675+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99559/2/image.png |
| 1335 2024-08-07T14:00:36.623+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/5/image005.png |
| 1336 2024-08-07T14:00:36.623+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/2/image001.png |
| 1337 2024-08-07T14:00:36.623+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/13/image003.png |
| 1338 2024-08-07T14:00:36.603+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/12/image001.png |
| 1339 2024-08-07T14:00:36.603+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/8/image003.png |
| 1340 2024-08-07T14:00:36.603+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/3/image003.png |
| 1341 2024-08-07T14:00:36.503+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/15/image005.png |
| 1342 2024-08-07T14:00:36.495+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/4/image004.png |
| 1343 2024-08-07T14:00:36.495+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/10/image007.png |
| 1344 2024-08-07T14:00:36.495+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/10/image009.png |
| 1345 2024-08-07T14:00:36.495+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/6/image007.png |
| 1346 2024-08-07T14:00:36.485+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/7/image002.png |
| 1347 2024-08-07T14:00:36.434+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/9/image008.png |
| 1348 2024-08-07T14:00:36.434+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/11/image010.png |
| 1349 2024-08-07T14:00:36.434+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99103/2/image001.png |
| 1350 2024-08-07T14:00:36.385+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99567/2/Investors Contact List 20 Oct 2021.xlsx |
| 1351 2024-08-07T14:00:36.385+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99567/1/2/image001.png |
| 1352 2024-08-07T14:00:36.385+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99103/3/image002.png |
| 1353 2024-08-07T14:00:36.385+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99567/1/3/image002.png |
| 1354 2024-08-07T14:00:36.283+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99909/2/image003.png |
| 1355 2024-08-07T14:00:36.283+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99309/5/image007.png |
| 1356 2024-08-07T14:00:36.283+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99551/2/logo.png |
| 1357 2024-08-07T14:00:36.283+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99551/2/logo.png |
| 1358 2024-08-07T14:00:36.266+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99909/4/image006.png |
| 1359 2024-08-07T14:00:36.266+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99569/2/6.png |
| 1360 2024-08-07T14:00:36.266+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99331/1.2/Outlook-b2xloq4b.jpg |
| 1361 2024-08-07T14:00:36.266+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99909/3/image005.png |
| 1382 2024-08-07T14:00:36.182+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99569/3/1.png |
| 1363 2024-08-07T14:00:36.181+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99354/5/OpenCo - Modelo de CCB sem CET (MF 23.11.2021_enviado Open)(40317524.2).docx |
| 1364 2024-08-07T14:00:36.181+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99354/3/OpenCo - Modelo de CCB sem CET (MF 28.10.2021_enviado Open vs. MF 23.11.2021_enviado Open)(40317662.1).pdf |
| 1365 2024-08-07T14:00:36.181+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99354/1/2/image002.png |
| 1366 2024-08-07T14:00:36.178+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99354/4/OpenCo - Modelo de CCB sem CET (MF 23.11.2021_enviado Open)(40265621.3).docx |
| 1367 2024-08-07T14:00:36.178+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/23.11.2021_enviado Open)(40265621.3).docx |
| 1368 2024-08-07T14:00:36.146+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99160/5/image004.png |
| 1369 2024-08-07T14:00:36.148+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99354/1/3/image003.png |
| 1370 2024-08-07T14:00:36.148+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99160/2/image001.png |
| 1371 2024-08-07T14:00:36.148+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99354/1/4/image001.png |
| 1372 2024-08-07T14:00:36.145+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99165/2/image006.png |
| 1373 2024-08-07T14:00:36.117+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99165/4/image003.png |
| 1374 2024-08-07T14:00:36.117+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99165/5/image005.png |
| 1375 2024-08-07T14:00:36.050+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99165/6/image005.png |
| 1376 2024-08-07T14:00:36.050+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99730/2/image001.png |
| 1377 2024-08-07T14:00:36.050+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99160/7/image009.png |
| 1378 2024-08-07T14:00:36.001+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F6/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A5A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/13/image012.png |

| | | | |
|---|---|---|---|
| 1379 | 2024-08-07T14:00:36.001+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/5//image004.jpg |
| 1380 | 2024-08-07T14:00:36.001+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/2/image001.png |
| 1381 | 2024-08-07T14:00:36.001+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/14/image013.png |
| 1382 | 2024-08-07T14:00:36.000+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/12/image011.png |
| 1383 | 2024-08-07T14:00:35.953+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/15/image014.png |
| 1384 | 2024-08-07T14:00:35.953+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/4/image003.jpg |
| 1385 | 2024-08-07T14:00:35.953+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/6/image007.jpg |
| 1386 | 2024-08-07T14:00:35.953+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/3/image002.png |
| 1387 | 2024-08-07T14:00:35.833+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/6/image005.jpg |
| 1388 | 2024-08-07T14:00:35.833+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/7/image006.jpg |
| 1389 | 2024-08-07T14:00:35.833+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/16/image015.png |
| 1390 | 2024-08-07T14:00:35.833+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/10/image009.jpg |
| 1391 | 2024-08-07T14:00:35.808+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/9//image008.jpg |
| 1392 | 2024-08-07T14:00:35.808+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/2/logo.png |
| 1393 | 2024-08-07T14:00:35.808+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99159/11/image010.png |
| 1394 | 2024-08-07T14:00:35.808+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99991/2/Brazil Opportunities_Agenda 1011.pdf /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99991/2/GS-Geru_Rebel_Reguiamento (MP |
| 1395 | 2024-08-07T14:00:35.727+0000 | MSDocxFileWritten | 03.12.2021_enviado WGL)(40392742.1) docx |
| 1396 | 2024-08-07T14:00:35.727+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,10/image010.png |
| 1397 | 2024-08-07T14:00:35.727+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99737/2/image001.png |
| 1398 | 2024-08-07T14:00:35.711+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,11/image011.png |
| 1399 | 2024-08-07T14:00:35.711+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,16/image016.png |
| 1400 | 2024-08-07T14:00:35.679+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1.5/image005.jpg |
| 1401 | 2024-08-07T14:00:35.679+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,4/image004.jpg |
| 1402 | 2024-08-07T14:00:35.679+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,3/image003.jpg |
| 1403 | 2024-08-07T14:00:35.679+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,2/image002.jpg |
| 1404 | 2024-08-07T14:00:35.640+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,15/image015.png |
| 1405 | 2024-08-07T14:00:35.640+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,12/image012.png |
| 1406 | 2024-08-07T14:00:35.640+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,13/image013.png |
| 1407 | 2024-08-07T14:00:35.640+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,14/image014.png |
| 1408 | 2024-08-07T14:00:35.638+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,8/image008.jpg |
| 1409 | 2024-08-07T14:00:35.638+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,6/image006.jpg |
| 1410 | 2024-08-07T14:00:35.638+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,9/image009.png |
| 1411 | 2024-08-07T14:00:35.638+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99161/1,7/image007.png |
| 1412 | 2024-08-07T14:00:35.586+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99359/2/image001.png |
| 1413 | 2024-08-07T14:00:35.586+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99353/2/image002.png |
| 1414 | 2024-08-07T14:00:35.586+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99353/3/image003.png |
| 1415 | 2024-08-07T14:00:35.586+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99353/4/image001.png |
| 1416 | 2024-08-07T14:00:35.504+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/2/image022.jpg |
| 1417 | 2024-08-07T14:00:35.504+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99708/2/image001.jpg |
| 1418 | 2024-08-07T14:00:35.504+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99391/2/image001.png |
| 1419 | 2024-08-07T14:00:35.504+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/22/image019.jpg |
| 1420 | 2024-08-07T14:00:35.408+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/14/image027.png |
| 1421 | 2024-08-07T14:00:35.397+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/13/image026.png |
| 1422 | 2024-08-07T14:00:35.397+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/2/image002.png |
| 1423 | 2024-08-07T14:00:35.397+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/5/image016.jpg |
| 1424 | 2024-08-07T14:00:35.397+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/15/image028.png |
| 1425 | 2024-08-07T14:00:35.363+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/15/image018.png |
| 1426 | 2024-08-07T14:00:35.363+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/14/image017.png |
| 1427 | 2024-08-07T14:00:35.363+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/12/image025.png |
| 1428 | 2024-08-07T14:00:35.363+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/24/image021.jpg |
| 1429 | 2024-08-07T14:00:35.232+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/23/image020.jpg |
| 1430 | 2024-08-07T14:00:35.232+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/3/image009.png |
| 1431 | 2024-08-07T14:00:35.228+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/30/image024.png |
| 1432 | 2024-08-07T14:00:35.228+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/31/image023.png |
| 1433 | 2024-08-07T14:00:35.228+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/39/image027.png |
| 1434 | 2024-08-07T14:00:35.228+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/16/image028.png |
| 1435 | 2024-08-07T14:00:35.164+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/31/image025.png |
| 1436 | 2024-08-07T14:00:35.164+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/35/image024.png |
| 1437 | 2024-08-07T14:00:35.164+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/2/image016.jpg |
| 1438 | 2024-08-07T14:00:35.164+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/33/image002.png |
| 1439 | 2024-08-07T14:00:35.122+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/19/image002.png |
| 1440 | 2024-08-07T14:00:35.122+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/26/image023.jpg |
| 1441 | 2024-08-07T14:00:35.122+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/10/image023.png |
| 1442 | 2024-08-07T14:00:35.122+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/25/image002.jpg |
| 1443 | 2024-08-07T14:00:35.065+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/17/image002.png |
| 1444 | 2024-08-07T14:00:35.065+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/25/image002.png |
| 1445 | 2024-08-07T14:00:34.984+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/6/image019.png |
| 1446 | 2024-08-07T14:00:34.983+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/29/image002.png |
| 1447 | 2024-08-07T14:00:34.983+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/7/image020.png |
| 1448 | 2024-08-07T14:00:34.983+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/16/image029.png |
| 1449 | 2024-08-07T14:00:34.876+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/11/image024.png |
| 1450 | 2024-08-07T14:00:34.876+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/4/image016.png |
| 1451 | 2024-08-07T14:00:34.876+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/27/image002.png |
| 1452 | 2024-08-07T14:00:34.876+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A9A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/8/image022.png |

| | | | |
|---|---|---|---|
| 1453 | 2024-08-07T14:00:34.766+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/33/image027.png |
| 1454 | 2024-08-07T14:00:34.765+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/34/image028.png |
| 1455 | 2024-08-07T14:00:34.765+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/35/image029.png |
| 1456 | 2024-08-07T14:00:34.765+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/20/image017.jpg |
| 1457 | 2024-08-07T14:00:34.764+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99365/3/image002.png |
| 1458 | 2024-08-07T14:00:34.764+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99365/2/image001.png |
| 1459 | 2024-08-07T14:00:34.764+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99157/32/image026.png |
| 1460 | 2024-08-07T14:00:34.764+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99365/4/image003.png |
| 1461 | 2024-08-07T14:00:34.727+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99166/2/Issues List - GS-Geru_Rebel_FIDC By-Laws18112021 (10176347_1).DOCX |
| 1462 | 2024-08-07T14:00:34.727+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99168/1.5/image004.png |
| 1463 | 2024-08-07T14:00:34.727+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99701/2/image001.jpg |
| 1464 | 2024-08-07T14:00:34.709+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99168/1.3/image002.png |
| 1465 | 2024-08-07T14:00:34.680+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99168/1.4/image003.png |
| 1466 | 2024-08-07T14:00:34.680+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99168/1.2/image001.png |
| 1467 | 2024-08-07T14:00:34.680+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99168/1.6/image005.png |
| 1468 | 2024-08-07T14:00:34.680+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99168/1.7/image006.png |
| 1469 | 2024-08-07T14:00:34.654+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99206/2/CONTRATO DE PRESTAÇÃO DE SERVIÇOS FINAL Open Co e Avmax Marketing (Bernardinho) e final assinada.pdf |
| 1470 | 2024-08-07T14:00:34.654+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99700/2/image001.jpg |
| 1471 | 2024-08-07T14:00:34.654+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99362/2/image002.png |
| 1472 | 2024-08-07T14:00:34.644+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99363/2/image001.png |
| 1473 | 2024-08-07T14:00:34.644+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99395/2/image001.png |
| 1474 | 2024-08-07T14:00:34.644+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99479/2/Open Co - RDFR (Series D)(12467624.1).docx |
| 1475 | 2024-08-07T14:00:34.644+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99362/3/image003.png |
| 1476 | 2024-08-07T14:00:34.644+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99739/2/image001.png |
| 1477 | 2024-08-07T14:00:34.644+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99475/9/Open - Voting Agreement (Series D)(12467629.1).docx |
| 1478 | 2024-08-07T14:00:34.643+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99475/4/Open Co - IRA (Series D)(12467629.1).docx |
| 1479 | 2024-08-07T14:00:34.643+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99821/2/image001.png |
| 1480 | 2024-08-07T14:00:34.643+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99479/3/Open Co - Series D SPA(12467632.1).docx |
| 1481 | 2024-08-07T14:00:34.643+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99821/3/image002.png |
| 1482 | 2024-08-07T14:00:34.643+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99821/5/image004.png |
| 1483 | 2024-08-07T14:00:34.577+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99674/1.2/0.png |
| 1484 | 2024-08-07T14:00:34.577+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99674/1.3/1.png |
| 1485 | 2024-08-07T14:00:34.577+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99821/4/image003.png |
| 1486 | 2024-08-07T14:00:34.577+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99674/2/Open Co - Side Letter (GS Information Rights) (e-routing)(114179319.1).pdf |
| 1487 | 2024-08-07T14:00:34.577+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99825/5/image004.png |
| 1488 | 2024-08-07T14:00:34.577+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99226/2/image001.png |
| 1489 | 2024-08-07T14:00:34.457+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99826/3/image002.png |
| 1490 | 2024-08-07T14:00:34.456+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99826/4/image003.png |
| 1491 | 2024-08-07T14:00:34.352+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99826/5/image004.png |
| 1492 | 2024-08-07T14:00:34.352+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99826/7/image.png |
| 1493 | 2024-08-07T14:00:34.352+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99441/2/Pro-FormaCT_Carta.png |
| 1494 | 2024-08-07T14:00:34.352+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99825/6/image005.png |
| 1495 | 2024-08-07T14:00:34.269+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99815/3/image002.png |
| 1496 | 2024-08-07T14:00:34.269+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99819/2/image001.png |
| 1497 | 2024-08-07T14:00:34.269+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99815/5/image004.png |
| 1498 | 2024-08-07T14:00:34.213+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99567/2/image001.jpg |
| 1499 | 2024-08-07T14:00:34.213+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99810/2/FIDC1_Forecast_2021_09.xlsx |
| 1500 | 2024-08-07T14:00:34.213+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99217/2/FIDC1_Forecast_2021_10.xlsx |
| 1501 | 2024-08-07T14:00:34.213+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99818/4/image003.png |
| 1502 | 2024-08-07T14:00:34.111+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99689/2/Recibo de bilhete eletrônico. 25 Novembro para BERNARDO REZENDE.pdf |
| 1503 | 2024-08-07T14:00:34.111+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99689/1.2/image001.png |
| 1504 | 2024-08-07T14:00:34.111+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99817/5/image004.png |
| 1505 | 2024-08-07T14:00:34.079+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99817/2/image001.png |
| 1506 | 2024-08-07T14:00:34.079+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99817/3/image002.png |
| 1507 | 2024-08-07T14:00:34.007+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99817/4/image003.png |
| 1508 | 2024-08-07T14:00:34.007+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99470/1.2/image002.png |
| 1509 | 2024-08-07T14:00:34.007+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99470/2/CCB v 14 9 2021 (utilizado na fase de testes).docx |
| 1510 | 2024-08-07T14:00:33.902+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99470/1.3/image004.png |
| 1511 | 2024-08-07T14:00:33.845+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99825/8/image002.png |
| 1512 | 2024-08-07T14:00:33.845+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99826/5/image006.png |
| 1513 | 2024-08-07T14:00:33.845+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99470/1.4/image005.png |
| 1514 | 2024-08-07T14:00:33.845+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99826/4/image003.png |
| 1515 | 2024-08-07T14:00:33.773+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99825/6/image005.png |
| 1516 | 2024-08-07T14:00:33.773+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43B867C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99423/2/Relatorio_Mensal_FIDC_OpenCo_2021-11-30_retificado.pdf |
| 1517 | 2024-08-07T14:00:33.761+0000 | PdfFileWritten | |

| | | |
|---|---|---|
| 1518 2024-08-07T14:00:33.761+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99893/2/~WRD000.jpg |
| 1519 2024-08-07T14:00:33.761+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99423/1.5/image004.png |
| 1520 2024-08-07T14:00:33.721+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99423/1.2/image001.png |
| 1521 2024-08-07T14:00:33.721+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99423/1.7/image006.png |
| 1522 2024-08-07T14:00:33.721+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99423/1.4/image003.png |
| 1523 2024-08-07T14:00:33.721+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/5/image004.jpg |
| 1524 2024-08-07T14:00:33.721+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99423/1.3/image002.png |
| 1525 2024-08-07T14:00:33.721+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/2/image001.jpg |
| 1526 2024-08-07T14:00:33.721+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99415/2/image001.png |
| 1527 2024-08-07T14:00:33.721+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99423/1.6/image005.png |
| 1528 2024-08-07T14:00:33.666+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/3/image003.jpg |
| 1529 2024-08-07T14:00:33.666+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/4/image003.jpg |
| 1530 2024-08-07T14:00:33.665+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/6/image005.jpg |
| 1531 2024-08-07T14:00:33.666+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/3/image007.jpg |
| 1532 2024-08-07T14:00:33.629+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/5/image004.png |
| 1533 2024-08-07T14:00:33.629+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/12/image011.png |
| 1534 2024-08-07T14:00:33.629+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/2/image001.png |
| 1535 2024-08-07T14:00:33.629+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/9/image.png |
| 1536 2024-08-07T14:00:33.629+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99243/7/image006.jpg |
| 1537 2024-08-07T14:00:33.629+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/3/image002.png |
| 1538 2024-08-07T14:00:33.629+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99071/1.3/icon.png |
| 1539 2024-08-07T14:00:33.629+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/13/image012.png |
| 1540 2024-08-07T14:00:33.545+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/4/image003.jpg |
| 1541 2024-08-07T14:00:33.540+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/8/image007.jpg |
| 1542 2024-08-07T14:00:33.539+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/6/image005.jpg |
| 1543 2024-08-07T14:00:33.539+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/10/image009.jpg |
| 1544 2024-08-07T14:00:33.539+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/7/image006.jpg |
| 1545 2024-08-07T14:00:33.416+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/11/image010.jpg |
| 1546 2024-08-07T14:00:33.416+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99085/9/image008.jpg |
| 1547 2024-08-07T14:00:33.248+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99260/2/image001.png |
| 1548 2024-08-07T14:00:33.248+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99880/2/~WRD000.jpg |
| 1549 2024-08-07T14:00:33.223+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99244/5/image004.jpg |
| 1550 2024-08-07T14:00:33.223+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99244/3/image002.jpg |
| 1551 2024-08-07T14:00:33.223+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99263/7/image002.png |
| 1552 2024-08-07T14:00:33.223+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99244/2/image001.jpg |
| 1553 2024-08-07T14:00:33.176+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99244/7/image006.jpg |
| 1554 2024-08-07T14:00:33.176+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99244/8/image007.jpg |
| 1555 2024-08-07T14:00:33.176+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99244/4/image003.jpg |
| 1556 2024-08-07T14:00:33.176+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99244/6/image005.jpg |
| 1557 2024-08-07T14:00:33.133+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99412/2/image001.png |
| 1558 2024-08-07T14:00:33.133+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99881/2/image000.png |
| 1559 2024-08-07T14:00:33.133+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99831/3/image002.png |
| 1560 2024-08-07T14:00:33.133+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99881/5/image012.png |
| 1561 2024-08-07T14:00:33.077+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99881/4/image011.png |
| 1562 2024-08-07T14:00:33.077+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99881/6/image001.png |
| 1563 2024-08-07T14:00:33.005+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99881/7/image014.png |
| 1564 2024-08-07T14:00:33.005+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99881/8/image013.png |
| 1565 2024-08-07T14:00:33.005+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99881/9/image002.png |
| 1566 2024-08-07T14:00:33.005+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99888/2/image001.jpg |
| 1567 2024-08-07T14:00:32.881+0000 | ZipFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99471/2/Minutas Limite de Crédito.zip |
| 1568 2024-08-07T14:00:32.825+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99471/1.3/image004.png |
| 1569 2024-08-07T14:00:32.825+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99471/1.4/image005.png |
| 1570 2024-08-07T14:00:32.825+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99471/1.2/image002.png |
| 1571 2024-08-07T14:00:32.825+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99829/5/image004.png |
| 1572 2024-08-07T14:00:32.770+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99227/2/FORTUNE_presentation (1).pdf |
| 1573 2024-08-07T14:00:32.770+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99829/4/image003.png |
| 1574 2024-08-07T14:00:32.770+0000 | JpegFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99829/2/image001.jpg |
| 1575 2024-08-07T14:00:32.770+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99482/4/12430651v1_Open Co - IRA (Series D) - 12430651v3_Open Co - IRA (Series D).pdf |
| 1576 2024-08-07T14:00:32.770+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99829/6/image005.png |
| 1577 2024-08-07T14:00:32.770+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99449/2/contract.pdf |
| 1578 2024-08-07T14:00:32.770+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99829/3/image002.png |
| 1579 2024-08-07T14:00:32.721+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99482/12/12431215v1_Open Co - ROFR (Series D) - 12431215v3_Open Co - ROFR (Series D).pdf |
| 1580 2024-08-07T14:00:32.721+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99483/5/12430158v2_FW_ - Open - Voting Agreement (Series D).DOCX |
| 1581 2024-08-07T14:00:32.721+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99482/3/#12430651v3_FW_ - Open Co - IRA (Series D).DOCX  /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99482/6/12430158v1_Open - Voting Agreement (Series D) - |
| 1582 2024-08-07T14:00:32.642+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99452/6/12429075v1_Project Presto - Series SPA - 12425075v3_Open Co - Series D SPA.pdf |
| 1583 2024-08-07T14:00:32.642+0000 | PdfFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99452/4/#12429075v3_FW_ - Open Co - Series D SPA.DOCX |
| 1584 2024-08-07T14:00:32.604+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99827/5/image004.png |
| 1585 2024-08-07T14:00:32.604+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E8CA-C62E-476D-A0AF-DD43BB67C8F8/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99827/5/image004.png |

**Exhibit K**
**Page 193**

| # | Timestamp | Type | Path |
|---|---|---|---|
| 1586 | 2024-05-07T14:00:32.603+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B807E6CA-C62E-476D-A0AF-DD43BB67C8F5/import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99627/4/image003.png |
| 1587 | 2024-08-07T14:00:32.603+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99627/2/image005.png |
| 1588 | 2024-08-07T14:00:32.546+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99827/6/image005.png |
| 1589 | 2024-05-07T14:00:32.546+0000 | PdfFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99229/2/WellntonFerreira.pdf |
| 1590 | 2024-08-07T14:00:32.546+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99685/2/image001.jpg |
| 1591 | 2024-08-07T14:00:32.546+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99627/3/image002.jpg |
| 1592 | 2024-08-07T14:00:32.508+0000 | MSXlsxFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99818/2/FIDC_OpenCo_202111.xlsx |
| 1593 | 2024-08-07T14:00:32.508+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99440/2/Pro-FormaCT_Carta.png |
| 1594 | 2024-08-07T14:00:32.508+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99819/1.5/image004.png |
| 1595 | 2024-08-07T14:00:32.508+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99229/1.2/image001.png |
| 1596 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99820/2/image001.png |
| 1597 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99920/4/image003.png |
| 1598 | 2024-05-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99063/4/image003.jpg |
| 1599 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99880/9/image010.png |
| 1600 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99083/6/image005.jpg |
| 1601 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99083/8/image007.jpg |
| 1602 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99880/8/image009.png |
| 1603 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99083/3/image002.png |
| 1604 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99880/3/image004.png |
| 1605 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99414/2/image001.png |
| 1606 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99084/6/image007.jpg |
| 1607 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99084/11/image010.jpg |
| 1608 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99063/13/image012.png |
| 1609 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99880/6/image007.png |
| 1610 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99084/6/image005.jpg |
| 1611 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/6/image009.jpg |
| 1612 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99413/2/image001.png |
| 1613 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99818/1.3/image002.png |
| 1614 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99084/7/image006.jpg |
| 1615 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99084/10/image009.jpg |
| 1616 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99063/7/image006.jpg |
| 1617 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99083/9/image008.jpg |
| 1618 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99820/3/image002.png |
| 1619 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99064/5/image004.jpg |
| 1620 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99083/5/image004.jpg |
| 1621 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99818/1.2/image001.png |
| 1622 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99880/2/image003.png |
| 1623 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99080/10/image011.png |
| 1624 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/8/image006.jpg |
| 1625 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99880/5/image006.png |
| 1626 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99818/1.4/image003.png |
| 1627 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/7/image007.jpg |
| 1628 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99063/10/image009.jpg |
| 1629 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99033/11/image010.jpg |
| 1630 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99087/1/image008.png |
| 1631 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99080/4/image005.png |
| 1632 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99064/5/image002.png |
| 1633 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99083/2/image001.png |
| 1634 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99063/12/image011.png |
| 1635 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99320/5/image004.png |
| 1636 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/2/image002.png |
| 1637 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99064/12/image011.png |
| 1638 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99084/4/image003.jpg |
| 1639 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99064/2/image001.png |
| 1640 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/3/image003.jpg |
| 1641 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/4/image004.jpg |
| 1642 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99084/9/image008.jpg |
| 1643 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99064/15/image012.png |
| 1644 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99873/6/image024734.png |
| 1645 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/6/image006.jpg |
| 1646 | 2024-08-07T14:00:32.410+0000 | JpegFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99242/5/image005.jpg |
| 1647 | 2024-08-07T14:00:32.410+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99847/2/rWR2000.jpg |
| 1648 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99267/3/image002.png |
| 1649 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99873/3/tmp24730.png |
| 1650 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99873/2/tmp24726.PNG |
| 1651 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99267/2/image001.png |
| 1652 | 2024-08-07T14:00:32.404+0000 | EmailFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Messages/99465.emlx |
| 1653 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99642/2/image.png |
| 1654 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99873/6/tmp24735.png |
| 1655 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99820/2/rWR2000.jpg |
| 1656 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99873/4/tmp24732.png |
| 1657 | 2024-08-07T14:00:32.404+0000 | EmailFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Messages/99074.emlx |
| 1658 | 2024-08-07T14:00:32.404+0000 | EmailFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Messages/99541.emlx |
| 1659 | 2024-08-07T14:00:32.404+0000 | PngFileWritten | .../E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Attachments/99845/2.2/tp_logo-horizontal-blue-transparent_background_8x643dcc-38a0-47f7-bccc-dac0fa2fc46e.png |

| 1660 | 2024-08-07T14:00:32.332+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99078.emlx |
| 1661 | 2024-08-07T14:00:31.563+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99147.emlx |
| 1662 | 2024-08-07T14:00:31.840+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99906.emlx |
| 1663 | 2024-08-07T14:00:31.840+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99126.emlx |
| 1664 | 2024-08-07T14:00:31.840+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99130.emlx |
| 1665 | 2024-08-07T14:00:31.601+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99947.emlx |
| 1666 | 2024-08-07T14:00:31.266+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99224.emlx |
| 1667 | 2024-08-07T14:00:30.972+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99072.emlx |
| 1668 | 2024-08-07T14:00:30.927+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99930.emlx |
| 1669 | 2024-08-07T14:00:30.927+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99988.emlx |
| 1670 | 2024-08-07T14:00:30.927+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99388.emlx |
| 1671 | 2024-08-07T14:00:30.927+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99248.emlx |
| 1672 | 2024-08-07T14:00:30.699+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99130.emlx |
| 1673 | 2024-08-07T14:00:30.348+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99550.emlx |
| 1674 | 2024-08-07T14:00:30.348+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99815.emlx |
| 1675 | 2024-08-07T14:00:30.107+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99787.emlx |
| 1676 | 2024-08-07T14:00:30.107+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99318.emlx |
| 1677 | 2024-08-07T14:00:30.107+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99973.emlx |
| 1678 | 2024-08-07T14:00:30.000+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99322.emlx |
| 1679 | 2024-08-07T14:00:30.000+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99961.emlx |
| 1680 | 2024-08-07T14:00:30.000+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99772.emlx |
| 1681 | 2024-08-07T14:00:29.757+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99289.emlx |
| 1682 | 2024-08-07T14:00:29.757+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99323.emlx |
| 1683 | 2024-08-07T14:00:29.757+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99270.emlx |
| 1684 | 2024-08-07T14:00:29.757+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C89EAE45EE2/Data/9/9/Messages/99220.emlx |
| 1685 | 2024-08-07T14:00:29.747+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99860.emlx |
| 1686 | 2024-08-07T14:00:29.746+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99134.emlx |
| 1687 | 2024-08-07T14:00:29.746+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99933.emlx |
| 1688 | 2024-08-07T14:00:29.746+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99572.emlx |
| 1689 | 2024-08-07T14:00:29.746+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99071.emlx |
| 1690 | 2024-08-07T14:00:29.258+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99765.emlx |
| 1691 | 2024-08-07T14:00:29.258+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99790.emlx |
| 1692 | 2024-08-07T14:00:29.157+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99641.emlx |
| 1693 | 2024-08-07T14:00:29.119+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99207.emlx |
| 1694 | 2024-08-07T14:00:29.119+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99076.emlx |
| 1695 | 2024-08-07T14:00:29.119+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99998.emlx |
| 1696 | 2024-08-07T14:00:29.041+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99487.emlx |
| 1697 | 2024-08-07T14:00:29.041+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99563.emlx |
| 1698 | 2024-08-07T14:00:29.041+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99196.emlx |
| 1699 | 2024-08-07T14:00:29.041+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99135.emlx |
| 1700 | 2024-08-07T14:00:28.849+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99277.emlx |
| 1701 | 2024-08-07T14:00:28.849+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99332.emlx |
| 1702 | 2024-08-07T14:00:28.849+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99324.emlx |
| 1703 | 2024-08-07T14:00:28.849+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99261.emlx |
| 1704 | 2024-08-07T14:00:28.258+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99220.emlx |
| 1705 | 2024-08-07T14:00:28.258+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99670.emlx |
| 1706 | 2024-08-07T14:00:28.258+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99257.emlx |
| 1707 | 2024-08-07T14:00:28.258+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99807.emlx |
| 1708 | 2024-08-07T14:00:28.257+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99129.emlx |
| 1709 | 2024-08-07T14:00:28.257+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99742.emlx |
| 1710 | 2024-08-07T14:00:28.257+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99996.emlx |
| 1711 | 2024-08-07T14:00:28.257+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99191.emlx |
| 1712 | 2024-08-07T14:00:28.065+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99647.emlx |
| 1713 | 2024-08-07T14:00:27.835+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99502.emlx |
| 1714 | 2024-08-07T14:00:27.703+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99555.emlx |
| 1715 | 2024-08-07T14:00:27.703+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/Persistenceinfo.plist |
| 1716 | 2024-08-07T14:00:27.703+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99846.emlx |
| 1717 | 2024-08-07T14:00:27.539+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99283.emlx |
| 1718 | 2024-08-07T14:00:27.539+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99329.emlx |
| 1719 | 2024-08-07T14:00:27.519+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99706.emlx |
| 1720 | 2024-08-07T14:00:27.519+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99697.emlx |
| 1721 | 2024-08-07T14:00:27.519+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99535.emlx |
| 1722 | 2024-08-07T14:00:27.479+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99597.emlx |
| 1723 | 2024-08-07T14:00:27.477+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99190.emlx |
| 1724 | 2024-08-07T14:00:27.477+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99606.emlx |
| 1725 | 2024-08-07T14:00:27.423+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99276.emlx |
| 1726 | 2024-08-07T14:00:27.423+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99325.emlx |
| 1727 | 2024-08-07T14:00:27.338+0000 | EmailFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99515.emlx |
| 1728 | 2024-08-07T14:00:27.338+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99874.emlx |
| 1729 | 2024-08-07T14:00:27.231+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/P.mbox/Info.plist |
| 1730 | 2024-08-07T14:00:27.231+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/P.mbox/Cache.plist |
| 1731 | 2024-08-07T14:00:27.231+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V10/B607E8CA-C62E-476D-A0AF-DD43BB67C8F8/Import.mbox/All mail Including Spam and Trash.mbox/E8DFCCDE-4A8A-4E37-A503-4C99EAE45EE2/Data/9/9/Messages/99523.emlx |
| 1732 | 2024-08-07T14:00:27.050+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Mail/V2/MailData/Accounts.plist |
| 1733 | 2024-08-07T13:59:31.855+0000 | MachOFileWritten | /Volumes/G-Tech External HDD/Old Mac Files/Mail/Bundles/GPGMailLoader_7.mailbundle/Contents/MacOS/GPGMailLoader |
| 1734 | 2024-08-07T13:59:31.787+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Old Mac Files/Mail/Bundles/GPGMailLoader_7.mailbundle/Contents/CodeResources |
| 1735 | 2024-08-07T13:59:31.787+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Old Mac Files/Mail/Bundles/GPGMailLoader_7.mailbundle/Contents/Info.plist |

| | | | |
|---|---|---|---|
| 1736 | 2024-08-07T13:59:31.787+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/Old Mac Files/Mail/Bundles/GPGMailLoader_7.mailbundle/Contents/_CodeSignature/CodeResources |
| 1737 | 2024-08-07T13:59:21.476+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 1738 | 2024-08-06T09:52:01.981+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |
| 1739 | 2024-08-06T08:52:17.502+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-06 at 5.49.49 AM.png |
| 1740 | 2024-08-06T08:52:17.502+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-06 at 5.50.49 AM.png |
| 1741 | 2024-08-06T08:52:17.502+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-06 at 5.46.37 AM.png |
| 1742 | 2024-08-06T08:52:17.290+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-06 at 5.50.55 AM.png |
| 1743 | 2024-08-06T08:52:17.290+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-06 at 5.51.11 AM.png |
| 1744 | 2024-08-06T08:39:52.737+0000 | MSXlsxFileWritten | /Volumes/G-Tech External HDD/Swan/2024-07-30 Intercompany Rec.xlsx |
| 1745 | 2024-08-06T08:33:23.381+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-05 at 3.32.21 PM.png |
| 1746 | 2024-08-06T08:33:23.269+0000 | PngFileWritten | /Volumes/G-Tech External HDD/Screenshots/Screenshot 2024-08-05 at 9.54.09 AM.png |
| 1747 | 2024-08-06T08:32:46.801+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/2040 Energy Shareholder Agreement -proposed consolidation revisions vs 7_28_2023__CLEAN.docx |
| 1748 | 2024-08-06T08:32:46.645+0000 | MSDocxFileWritten | /Volumes/G-Tech External HDD/2040 Energy Shareholder Agreement -proposed consolidation revisions vs 7_28_2023 signed version.docx |
| 1749 | 2024-08-06T08:32:30.977+0000 | GenericFileWritten | /Volumes/G-Tech External HDD/.DS_Store |

# Exhibit L

Exhibit L
Page 197

Case 2:24-cv-08280-WCH-E    Document 11-1    Filed 09/26/24    Page 198 of 235   Page
ID #:287
Ex. I. 2024.08.08 Zoom Call Log (Conspirators act Tether) .png

| Time (UTC) | Person | Event |
|---|---|---|
| Thursday, August 8, 2024 3:39:04 PM | Raphael Zagury | Call Starts |
| Thursday, August 8, 2024 3:39:11 PM | Zachary Lyons | Joins Call |
| Thursday, August 8, 2024 3:39:23 PM | San Naidoo | Joins Call |
| Thursday, August 8, 2024 3:39:43 PM | Alex Holmes | Joins Call |
| Thursday, August 8, 2024 3:46:50 PM | San Naidoo | Leaves Call |
| Thursday, August 8, 2024 3:46:51 PM | Zachary Lyons | Leaves Call |
| Thursday, August 8, 2024 3:52:35 PM | Tyler Effertz | Joins Call |
| Thursday, August 8, 2024 4:18:10 PM | Tyler Effertz | Leaves Call |
| Thursday, August 8, 2024 4:19:07 PM | Aleksander Dozic | Joins Call |
| Thursday, August 8, 2024 4:39:33 PM | Aleksander Dozic | Ends Call |
| Thursday, August 8, 2024 4:41:19 PM | "Karl" (presumed Kar Sola) | Joins Call |
| Thursday, August 8, 2024 4:52:15 PM | "Karl" (presumed Kar Sola) | Leaves Call |
| Thursday, August 8, 2024 4:54:24 PM | "Rafael" (Monteleone) | Joins Call |
| Thursday, August 8, 2024 5:14:20 PM | "Rafael" (Monteleone) | Leaves Call |
| Thursday, August 8, 2024 5:20:37 PM | Alex Holmes | Leaves Call |
| Thursday, August 8, 2024 5:20:41 PM | Raphael Zagury | Call Ends |

| Meeting ID | | Jjot3eji5jrJzwxMp01rDxITOAgBMgUIigIgABgBCA | |
|---|---|---|---|

| Time (UTC) | Person | Event |
|---|---|---|
| 08/08/2024 11:09:34 | San Naidoo | Call Starts |
| 08/08/2024 11:10:00 | Raphael Zagury | Joins Call |
| 08/08/2024 12:45:18 | Maxwell Berg | Joins Call |
| 08/08/2024 12:56:54 | Bill Belitsky | Joins Call |
| 08/08/2024 13:14:14 | Bill Belitsky | Leaves Call |
| 08/08/2024 13:18:33 | Bill Belitsky | Joins Call |
| 08/08/2024 13:32:52 | Alex Holmes | Joins Call |
| 08/08/2024 13:48:27 | "Max Berg" | Joins Call |
| 08/08/2024 13:48:30 | Maxwell Berg | Leaves Call |
| 08/08/2024 14:02:47 | Alex Holmes | Leaves Call |
| 08/08/2024 14:02:52 | "Max Berg" | Leaves Call |
| 08/08/2024 14:02:56 | Alex Holmes | Joins Call |
| 08/08/2024 14:17:34 | Bill Belitsky | Leaves Call |
| 08/08/2024 14:23:56 | Tom | Joins Call |
| 08/08/2024 14:29:34 | Alex Holmes | Leaves Call |
| 08/08/2024 14:29:36 | "Alex" | Joins Call |
| 08/08/2024 14:43:58 | Tom | Leaves Call |
| 08/08/2024 14:55:02 | "Alex" | Leaves Call |
| 08/08/2024 14:55:03 | San Naidoo | Leaves Call |
| 08/08/2024 14:55:05 | Raphael Zagury | Call Ends |

Exhibit 17
Page 198

# Exhibit M

| | _time | event_simpleName | TargetFileName |
|---|---|---|---|
| 1 | 2024-08-09T00:23:10.725+0000 | PdfFileWritten | \Device\HarddiskVolume11\Additional PODs\IG-2757 POD.pdf |
| 2 | 2024-08-09T00:23:10.725+0000 | ZipFileWritten | \Device\HarddiskVolume11\Additional PODs.zip |
| 3 | 2024-08-09T00:21:48.006+0000 | ZipFileWritten | \Device\HarddiskVolume10\45c0e818-55ca-4f8f-9fb7-e91262ec0ae2_Export-7a8775f7-9486-4166-b4c3-2743e1b29d9c.zip |
| 4 | 2024-08-09T00:13:35.926+0000 | GenericFileWritten | \Device\HarddiskVolume10\CustomGeneralLedger-328.xls |
| 5 | 2024-08-08T17:46:17.809+0000 | ZipFileWritten | \Device\HarddiskVolume9\USDT - Budget & Forecast.xlsx |
| 6 | 2024-08-08T17:24:54.132+0000 | GenericFileWritten | \Device\HarddiskVolume8\Mining Data\~$_Coshocton Phase III 5MW Antbox BTC Earnings  (Running Recon).xlsx |
| 7 | 2024-08-08T17:19:50.880+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\INV #AUG1 Support\GBM Invoices - August 2 2024 (1).zip |
| 8 | 2024-08-08T17:19:46.897+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-06 124525.png |
| 9 | 2024-08-08T17:19:46.897+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-10 162629.png |
| 10 | 2024-08-08T17:19:46.897+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-10 161922.png |
| 11 | 2024-08-08T17:19:46.193+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-06 102254.png |
| 12 | 2024-08-08T17:19:46.193+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-06 114351.png |
| 13 | 2024-08-08T17:19:46.193+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-05 104054.png |
| 14 | 2024-08-08T17:19:46.193+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-06 114319.png |
| 15 | 2024-08-08T17:19:46.193+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-05 120033.png |
| 16 | 2024-08-08T17:19:46.193+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-06 124052.png |
| 17 | 2024-08-08T17:19:46.193+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-05 105201.png |
| 18 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 161507.png |
| 19 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 220944.png |
| 20 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 113511.png |
| 21 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 161444.png |
| 22 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 125015.png |
| 23 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-03 195404.png |
| 24 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 112945.png |
| 25 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-03 175936.png |
| 26 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 112446.png |
| 27 | 2024-08-08T17:19:45.484+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-04 111542.png |
| 28 | 2024-08-08T17:19:44.779+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-03 143629.png |
| 29 | 2024-08-08T17:19:44.779+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-03 161742.png |
| 30 | 2024-08-08T17:19:44.077+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-03 143528.png |
| 31 | 2024-08-08T17:19:44.076+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-06-03 143414.png |
| 32 | 2024-08-08T17:19:44.076+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-05-15 133604.png |
| 33 | 2024-08-08T17:19:44.076+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-05-07 101625.png |
| 34 | 2024-08-08T17:19:44.076+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-05-31 173647.png |
| 35 | 2024-08-08T17:19:43.372+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-04-25 160653.png |
| 36 | 2024-08-08T17:19:42.665+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-03-06 174213.png |
| 37 | 2024-08-08T17:19:42.665+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-03-18 114548.png |
| 38 | 2024-08-08T17:19:42.665+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-03-06 173639.png |
| 39 | 2024-08-08T17:19:42.665+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-03-06 173532.png |
| 40 | 2024-08-08T17:19:42.665+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-03-06 173747.png |
| 41 | 2024-08-08T17:19:41.971+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-03-06 173249.png |
| 42 | 2024-08-08T17:19:41.971+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Approvals\Screenshot 2024-03-06 173216.png |
| 43 | 2024-08-08T17:19:38.477+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\Due to Parent Invoices\Intercompany Rec .xlsx |
| 44 | 2024-08-08T17:15:51.780+0000 | ZipFileWritten | \Device\HarddiskVolume7\0f05a45e-5cfd-4a97-8136-6eca7583cf58_Export-3162dfde-5eef-47ac-866a-da1d2f2b2c55.zip |
| 45 | 2024-08-08T17:12:02.440+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\EZ Blockchain BTC Earnings and BTC Distribution (Running Recon) (2).xlsx |
| 46 | 2024-08-08T17:06:05.806+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2040 Energy Ltd- 2024 Financials (1).xlsx |
| 47 | 2024-08-08T17:05:18.334+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Fixed Assets\Swan Mining (2040 Energy) Fixed Asset Policy FY24 (1).docx |
| 48 | 2024-08-08T17:05:10.438+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Other Assets\Other Assets Schedule February 2024.xlsx |

| 49 | 2024-08-08T17:05:10.438+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Accounts Payable\AP Aging Summary Feb 2024.xlsx |
|---|---|---|---|
| 50 | 2024-08-08T17:05:09.741+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Due To-Due From Payable\Due to-Due From Parent Feb 2024.xlsx |
| 51 | 2024-08-08T17:05:09.741+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Fixed Assets\Fixed Assets Schedule February 2024.xlsx |
| 52 | 2024-08-08T17:05:08.498+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Debt\Long Term Debt 2 29 24.xlsx |
| 53 | 2024-08-08T17:05:07.793+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\CSUS2-SI-49 - Corner Energy Ltd.pdf |
| 54 | 2024-08-08T17:05:07.793+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\custom_bill_report_SWAN_20240405-111952_NQLCx5sm.pdf |
| 55 | 2024-08-08T17:05:07.793+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\002197080- BDO Tax Consulting.pdf |
| 56 | 2024-08-08T17:05:07.793+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\CSUS2-SI-58 - Corner Energy Ltd (5MW) - Phase III March True Up.pdf |
| 57 | 2024-08-08T17:05:07.793+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\Invoice 10 - DigiHost March True Up.pdf |
| 58 | 2024-08-08T17:05:07.793+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitWave data\Swan Mining Report. 2024.xlsx |
| 59 | 2024-08-08T17:05:07.793+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\CSUS2-SI-53 - Corner Energy Ltd.pdf |
| 60 | 2024-08-08T17:05:07.793+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\CSUS2-SI-51 - Corner Energy Ltd.pdf |
| 61 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\CSUS2-SI-52 -CS Phase III March Hosting Fee.pdf |
| 62 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\Invoice20240320-ABLOGIC.pdf |
| 63 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\CSUS2-SI-54 - Corner Energy Ltd.pdf |
| 64 | 2024-08-08T17:05:07.072+0000 | JpegFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\MDC - Delivery Record.jpg |
| 65 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\ROC Digital - February Hosting Fees.pdf |
| 66 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\DigiHost- February Hosting Fees & Profit Sharing True Up.pdf |
| 67 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\1. Invoice 00420240304002_ - Power Prepayment.pdf |
| 68 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\ACDC_Corner Energy - February 2024 Hosting Invoice.pdf |
| 69 | 2024-08-08T17:05:07.072+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-03\Vendor Bills & Agreements\1. Invoice 00420240314002 - Power Prepayment BDTN.pdf |
| 70 | 2024-08-08T17:05:05.741+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitWave data\2040 Bitgo Bitwave Balance 2024 February.docx |
| 71 | 2024-08-08T17:05:05.741+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitWave data\84B79340 |
| 72 | 2024-08-08T17:05:05.037+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitWave data\2040 BitGo USDT Bitwave Balance 2024 February.docx |
| 73 | 2024-08-08T17:05:05.037+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Fixed Assets\Swan Mining (2040 Energy) Fixed Asset Policy FY24 (1).docx |
| 74 | 2024-08-08T17:05:05.037+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitWave data\2040 Open Node Cold Wallet Bitwave Balance 2024 February.docx |
| 75 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitGo Hot Wallet- BTC February 2024 activity.xlsx |
| 76 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitGo Cold Wallet- BTC February 2024 activity.xlsx |
| 77 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Accrued Expenses\Accrued Expenses February 2024.xlsx |
| 78 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\2024-02-29 BitGo & OpenNode Rollforward.xlsx |
| 79 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\OpenNode BTC February 2024 activity.xlsx |
| 80 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Accrued Expenses\Intercompany Management Fee Estimate.xlsx |
| 81 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitGo USDT activity Feb 2024.xlsx |
| 82 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\EZ Blockchain Prior.xlsx |
| 83 | 2024-08-08T17:05:04.325+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BitWave data\2040 Bitgo Cold Wallet Bitwave Balance 2024 February.docx |
| 84 | 2024-08-08T17:05:04.325+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Bitcoin & USDT\BTC Mined Distributed to the Opex Wallets.xlsx |
| 85 | 2024-08-08T17:05:03.040+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Quarterly Close\2023-12-31 2040 Bitcoin Balance and Disclosures.xlsx |
| 86 | 2024-08-08T17:05:03.040+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Prepaid Expenses\Miners Insurance - Cost breakdown by site location.xlsx |
| 87 | 2024-08-08T17:05:03.040+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Prepaid Expenses\Prepaid Expense Schedule February 2024.xlsx |
| 88 | 2024-08-08T17:05:03.040+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Quarterly Close\2023-12-31 Bitcoin Balance and Disclosures.xlsx |
| 89 | 2024-08-08T17:05:02.336+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Nov. Dec. Jan - Swan & EZB Reconciliation.xlsx |
| 90 | 2024-08-08T17:05:02.336+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\BMO - Corner Energy Consumption Report - February 2024 (1).xlsx |
| 91 | 2024-08-08T17:05:02.336+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Corner February- DigiHost.xlsx |
| 92 | 2024-08-08T17:05:02.336+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Hosting Fees - Feb 14-18 (Norway).xlsx |
| 93 | 2024-08-08T17:05:02.336+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\2040 - SP Dielectric Invoice Reconcilliation (2-29-24).xlsx |
| 94 | 2024-08-08T17:05:02.336+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\OpenNode AR activity - EZ Blockchain.xlsx |
| 95 | 2024-08-08T17:05:01.458+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Jan 2024 - BeoWulf True Up.xlsx |
| 96 | 2024-08-08T17:04:58.880+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Accrued Revenue\Curtailement Revenue.xlsx |
| 97 | 2024-08-08T17:04:58.177+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Quarterly Close\2023-12-31 2040 Bitcoin Balance and Disclosures.xlsx |

| 98 | 2024-08-08T17:04:58.177+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Other Assets\Other Assets Schedule January 2024.xlsx |
| 99 | 2024-08-08T17:04:58.177+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Prepaid Expenses\Prepaid Expense Schedule January 2024.xlsx |
| 100 | 2024-08-08T17:04:58.177+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Due To-Due From Payable\Due to-Due From Parent.xlsx |
| 101 | 2024-08-08T17:04:58.177+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Quarterly Close\2023-12-31 Bitcoin Balance and Disclosures.xlsx |
| 102 | 2024-08-08T17:04:57.473+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\ACDC_ Corner Energy - February 2024 Hosting Invoice.pdf |
| 103 | 2024-08-08T17:04:57.473+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\DigiHost- February True Up.pdf |
| 104 | 2024-08-08T17:04:57.473+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Digihost - February Utility Bill.pdf |
| 105 | 2024-08-08T17:04:57.473+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\ROC Digital - January Hosting Fees.pdf |
| 106 | 2024-08-08T17:04:56.764+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\2040 Energy Evertas IM Binder 24 - IMA Insurance.PDF |
| 107 | 2024-08-08T17:04:56.764+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Invoice 312169 - IMA Insurance.pdf |
| 108 | 2024-08-08T17:04:56.764+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\SHRM-BVI.pdf |
| 109 | 2024-08-08T17:04:56.764+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Invoice_30210_from_SunnySide_Digital_Inc.pdf |
| 110 | 2024-08-08T17:04:56.764+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Fixed Assets\Fixed Assets Schedule January 2024.xlsx |
| 111 | 2024-08-08T17:04:56.764+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Premium Finance Agreement - IMA Insurance.pdf |
| 112 | 2024-08-08T17:04:56.053+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Debt\Long Term Debt.xlsx |
| 113 | 2024-08-08T17:04:55.349+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\SunnySide Purchase Agreement - 540 T21s units.pdf |
| 114 | 2024-08-08T17:04:55.349+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\CS Global - Profit Sharing 03-09.pdf |
| 115 | 2024-08-08T17:04:55.349+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\Bitwave Data\Swan Mining Report_2024.xlsx |
| 116 | 2024-08-08T17:04:54.630+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\CS Global - Jan 27 - Feb 2.pdf |
| 117 | 2024-08-08T17:04:54.630+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\ACDC- January Hosting Fees.pdf |
| 118 | 2024-08-08T17:04:54.630+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Digihost - Jan Hosting & Profit Sharing.pdf |
| 119 | 2024-08-08T17:04:54.630+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\CS Global- Profit Sharing Jan 20-Feb 2.pdf |
| 120 | 2024-08-08T17:04:54.630+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\CS Global- Hosting Jan 03-09.pdf |
| 121 | 2024-08-08T17:04:54.630+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\Bitwave Data\2040 Bitwave Data 2024 January.docx |
| 122 | 2024-08-08T17:04:53.928+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\Bitwave Data\2040 Bitgo Bitwave Balance 2024 January.docx |
| 123 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\9003808406.PDF |
| 124 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\9003798925.PDF |
| 125 | 2024-08-08T17:04:53.928+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\Bitwave Data\2040 Open Node Cold Wallet Bitwave Balance 2024 January.docx |
| 126 | 2024-08-08T17:04:53.928+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\Bitwave Data\2040 Bitgo Cold Wallet Bitwave Balance 2024 January.docx |
| 127 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\9003798924.PDF |
| 128 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Invoice_30196_from_SunnySide_Digital_Inc (1).pdf |
| 129 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\CSUS2-SI-36 - CS Global Jan 20-Jan 26.pdf |
| 130 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\9003786150 (1).PDF |
| 131 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\9003798923.PDF |
| 132 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\9003787661 (1).PDF |
| 133 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\9003786151 (1).PDF |
| 134 | 2024-08-08T17:04:53.928+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-02\Vendor Bills & Agreements\Invoice_30194_from_SunnySide_Digital_Inc (1).pdf |
| 135 | 2024-08-08T17:04:53.217+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\2024-01-31 BitGo & OpenNode Rollforward.xlsx |
| 136 | 2024-08-08T17:04:53.217+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\OpenNode BTC January 2024 activity.xlsx |
| 137 | 2024-08-08T17:04:52.512+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Bitcoin & USDT\BTC Mined Distributed to the Opex Wallets.xlsx |
| 138 | 2024-08-08T17:04:52.511+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Accrued Expenses\Accrued Expenses January 2024.xlsx |
| 139 | 2024-08-08T17:04:52.511+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Copy of Corner January 2024 billing.xlsx |
| 140 | 2024-08-08T17:04:52.511+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Accrued Expenses\Intercompany Management Fee Estimate.xlsx |
| 141 | 2024-08-08T17:04:50.632+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\BeoWulf- December 2023 Hosting True up.xlsx |
| 142 | 2024-08-08T17:04:49.911+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\AbLogic- Set Up Fees.xlsx |
| 143 | 2024-08-08T17:04:47.969+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Income Statement - January 2024 (Site Location).xlsx |
| 144 | 2024-08-08T17:04:47.969+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\2024-01 2040 Energy Ltd Trial Balance.xlsx |
| 145 | 2024-08-08T17:04:47.264+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\ROC Dec 2023 (1).pdf |
| 146 | 2024-08-08T17:04:47.264+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Receivable\Loan Receivable - 06.30.2024.xlsx |

| 147 | 2024-08-08T17:04:47.264+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Receivable\Intercompany Receivable - 06.30.2024.xlsx |
| 148 | 2024-08-08T17:04:47.264+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Transaction Confirmation - Miners purchase.png |
| 149 | 2024-08-08T17:04:47.264+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Kaboomracks- Immersion Prep Work Invoice.png |
| 150 | 2024-08-08T17:04:47.264+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\SO 30187.pdf |
| 151 | 2024-08-08T17:04:46.559+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Accounts Payable\AP Aging Summary - 06.30.2024.xlsx |
| 152 | 2024-08-08T17:04:46.559+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\OpenNode Reports\OpenNode Report - Invoices.xlsx |
| 153 | 2024-08-08T17:04:46.559+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\2024.01.02 - SSD - 2040E - SPA - 5k KPro - Feb 2024.docx.pdf |
| 154 | 2024-08-08T17:04:46.559+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\EqiBank\2024-06-30 EqiBank Checking.xlsx |
| 155 | 2024-08-08T17:04:46.559+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\NetSuite Imports\NetSuite JE Import Template.xlsx |
| 156 | 2024-08-08T17:04:45.849+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Walkers-Legal Services.pdf |
| 157 | 2024-08-08T17:04:45.848+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\2040 Invoice #1068 (1).pdf |
| 158 | 2024-08-08T17:04:45.848+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Standard Power Invoice #1068 support.png |
| 159 | 2024-08-08T17:04:45.848+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\CS Global- Profit Share Dec 30-Jan 19.pdf |
| 160 | 2024-08-08T17:04:45.848+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\CS Global - January 13-19.pdf |
| 161 | 2024-08-08T17:04:45.141+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Coshocton 5MW expansion - Power Cost.pdf |
| 162 | 2024-08-08T17:04:45.141+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Other Assets\Other Assets Schedule 2140 - June 2024.xlsx |
| 163 | 2024-08-08T17:04:44.432+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Invoice 30185 Sunny Side.pdf |
| 164 | 2024-08-08T17:04:44.432+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Other Assets\Other Assets Schedule 2040 - June 2024.xlsx |
| 165 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Digihost- December Hosting & Profit Sharing.pdf |
| 166 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\CS Global - Hosting Dec 30 - Jan 05.pdf |
| 167 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Beowulf Broker - Finder's Fee (1) (1).pdf |
| 168 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\CS Global- Profit Share Dec 16 -29.pdf |
| 169 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Invoice_30186_from_SunnySide_Digital_Inc (3).pdf |
| 170 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\MB Law LLC - Invoice (ADTV Ltd. - 12.1.23 - 12.31.23) (Corner) (1).pdf |
| 171 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\ACDC-December 2023 Hosting Invoice (1).pdf |
| 172 | 2024-08-08T17:04:44.431+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Invoice 1092 -Conesville Power Prepayment Deposit (1-5-24) (1) (1).pdf |
| 173 | 2024-08-08T17:04:43.726+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\CS Global- Hosting Fees (Dec 23-29).pdf |
| 174 | 2024-08-08T17:04:43.006+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2024-01\Vendor Bills & Agreements\Transaction confirmatio-investors funding.png |
| 175 | 2024-08-08T17:04:42.302+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Due To-Due From Payable\2024-06-30 Due to parent (Swan Ventures).xlsx |
| 176 | 2024-08-08T17:04:42.302+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Fixed Assets\Fixed Assets Schedule June 2024 - 2140.xlsx |
| 177 | 2024-08-08T17:04:42.302+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Fixed Assets\Fixed Assets Schedule June 2024 - Swan Ventures.xlsx |
| 178 | 2024-08-08T17:04:42.302+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Fixed Assets\Fixed Assets Schedule June 2024 - 2040.xlsx |
| 179 | 2024-08-08T17:04:41.589+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Due To-Due From Payable\2024-06-30 Due to parent (2140).xlsx |
| 180 | 2024-08-08T17:04:41.589+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Logistics Invoices\30421.pdf |
| 181 | 2024-08-08T17:04:41.589+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Due To-Due From Payable\2024-06-30 Due to parent (2040).xlsx |
| 182 | 2024-08-08T17:04:41.589+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\EqiBank\June 2024 Statement.pdf |
| 183 | 2024-08-08T17:04:40.877+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Debt\2040 Energy - LT Debt 5.31.24.xlsx |
| 184 | 2024-08-08T17:04:40.174+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Bitcoin & USDT\Bitwave Data\Swan Mining Report July 2024 with TaxBit.xlsx |
| 185 | 2024-08-08T17:04:39.463+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Bitcoin & USDT\BTC Distribution - Foundry Pool July 2024 Activity.xlsx |
| 186 | 2024-08-08T17:04:37.543+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Fixed Assets\Swan Mining (2040 Energy) Fixed Asset Policy FY24 (1).docx |
| 187 | 2024-08-08T17:04:34.921+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Bitcoin & USDT\OpenNode - BTC July 2024 Activity.xlsx |
| 188 | 2024-08-08T17:04:34.167+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Bitcoin & USDT\BitGo Go Acccount - July 2024 Activity.xlsx |
| 189 | 2024-08-08T17:04:32.017+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Bitcoin & USDT\BitGo Hot Wallet July 2024 Activity.xlsx |
| 190 | 2024-08-08T17:04:32.017+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Bitcoin & USDT\BitGo Cold Wallet July 2024 Activity.xlsx |
| 191 | 2024-08-08T17:04:32.017+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Accrued Expenses\Accrued Expenses June 2024.xlsx |
| 192 | 2024-08-08T17:04:32.017+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Accrued Expenses\Intercompany Management Fee Estimate.xlsx |
| 193 | 2024-08-08T17:04:31.305+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Prepaid Expenses\Prepaid Expense Workpaper June 2024.xlsx |
| 194 | 2024-08-08T17:04:31.305+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Prepaid Expenses\Miners Insurance - Cost breakdown by site location.xlsx |
| 195 | 2024-08-08T17:04:31.305+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-07\Quarterly Close\2024-03-31 2040 Bitcoin Balance and Disclosures.xlsx |

| | | | |
|---|---|---|---|
| 196 | 2024-08-08T17:04:30.063+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Receivable\Intercompany Receivable - 06.30.2024.xlsx |
| 197 | 2024-08-08T17:04:30.063+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\EqiBank\2024-06-30 EqiBank Checking.xlsx |
| 198 | 2024-08-08T17:04:30.063+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Receivable\Loan Receivable - 06.30.2024.xlsx |
| 199 | 2024-08-08T17:04:29.358+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\NetSuite Imports\NetSuite JE Import Template.xlsx |
| 200 | 2024-08-08T17:04:28.654+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Accounts Payable\AP Aging Summary - 06.30.2024.xlsx |
| 201 | 2024-08-08T17:04:28.654+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\OpenNode Reports\Digihost International Inc (May 2024).xlsx |
| 202 | 2024-08-08T17:04:28.654+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\OpenNode Reports\Longbow HostCo LLC (May 2024).xlsx |
| 203 | 2024-08-08T17:04:27.120+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Other Assets\Other Assets Schedule 2140 - June 2024.xlsx |
| 204 | 2024-08-08T17:04:27.120+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Other Assets\Other Assets Schedule 2040 - June 2024.xlsx |
| 205 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- EZ Blockchain.xlsx |
| 206 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- BeoWulf.xlsx |
| 207 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Digi 44 MW.xlsx |
| 208 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Cowa.xlsx |
| 209 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Conesville Immersion.xlsx |
| 210 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Conesville Air.xlsx |
| 211 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Satokie Kyle.xlsx |
| 212 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- BitDeer TN.xlsx |
| 213 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- BitDeer Norway.xlsx |
| 214 | 2024-08-08T17:04:26.417+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Digihost.xlsx |
| 215 | 2024-08-08T17:04:25.709+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Coshocton Phase 2.5 MW.xlsx |
| 216 | 2024-08-08T17:04:25.709+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Coshocton Phase 5 MW.xlsx |
| 217 | 2024-08-08T17:04:25.709+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Coshocton Phase III.xlsx |
| 218 | 2024-08-08T17:04:25.708+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Earnings\June Earnings- Coshocton Phase I & II.xlsx |
| 219 | 2024-08-08T17:04:25.708+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Digi 44 MW.xlsx |
| 220 | 2024-08-08T17:04:25.004+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\EqiBank\June 2024 Statement.pdf |
| 221 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice 30352.pdf |
| 222 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice 30353.pdf |
| 223 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice 30356.pdf |
| 224 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice 30355.pdf |
| 225 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice_30357_from_SunnySide_Digital_Inc.pdf |
| 226 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice 30338.pdf |
| 227 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice 30351.pdf |
| 228 | 2024-08-08T17:04:24.286+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Logistics Invoices\Invoice 30354.pdf |
| 229 | 2024-08-08T17:04:23.506+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Satokie Kyle.xlsx |
| 230 | 2024-08-08T17:04:21.329+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Cowa.xlsx |
| 231 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - EZ Blockchain.xlsx |
| 232 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Digihost.xlsx |
| 233 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Coshocton Phase 5 MW.xlsx |
| 234 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Coshocton Phase 2.5 MW.xlsx |
| 235 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - BeoWulf.xlsx |
| 236 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Norway.xlsx |
| 237 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - BDTN.xlsx |
| 238 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Coshocton Phase III.xlsx |
| 239 | 2024-08-08T17:04:19.419+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Conesville Immersion.xlsx |
| 240 | 2024-08-08T17:04:18.712+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Foundry Pool\BTC Distributions\June Distribution - Coshocton Phase I & II.xlsx |
| 241 | 2024-08-08T17:04:17.099+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Fixed Assets\Fixed Assets Schedule June 2024 - 2140.xlsx |
| 242 | 2024-08-08T17:04:17.099+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Fixed Assets\Fixed Assets Schedule June 2024 - Swan Ventures.xlsx |
| 243 | 2024-08-08T17:04:16.389+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Fixed Assets\Fixed Assets Schedule June 2024 - 2040.xlsx |
| 244 | 2024-08-08T17:04:15.678+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Due To-Due From Payable\2024-06-30 Due to parent (2140).xlsx |

| 245 | 2024-08-08T17:04:15.678+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Due To-Due From Payable\2024-06-30 Due to parent (Swan Ventures).xlsx |
| 246 | 2024-08-08T17:04:15.678+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Due To-Due From Payable\2024-06-30 Due to parent (2040).xlsx |
| 247 | 2024-08-08T17:04:14.970+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Debt\2040 Energy - LT Debt 5.31.24.xlsx |
| 248 | 2024-08-08T17:04:12.416+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\Swan Mining Report June 2024 with TaxBit.xlsx |
| 249 | 2024-08-08T17:04:11.709+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\2040 Bitgo Go Account Bitwave Balance 2024 June.docx |
| 250 | 2024-08-08T17:04:11.709+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Fixed Assets\Swan Mining (2040 Energy) Fixed Asset Policy FY24 (1).docx |
| 251 | 2024-08-08T17:04:11.003+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\2040 Bitgo Hot Wallet Bitwave Balance 2024 June.docx |
| 252 | 2024-08-08T17:04:10.298+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\2040 Bitgo Cold Wallet Bitwave Balance 2024 June.docx |
| 253 | 2024-08-08T17:04:09.592+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\2040 Open Node Bitwave Balance 2024 June.docx |
| 254 | 2024-08-08T17:04:08.887+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\4F024340 |
| 255 | 2024-08-08T17:04:03.324+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\493B4240 |
| 256 | 2024-08-08T17:03:59.794+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\Bitwave Data\Swan Mining Report June 2024.xlsx |
| 257 | 2024-08-08T17:03:59.081+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\OpenNode Fees - Invoice Payments.xlsx |
| 258 | 2024-08-08T17:03:59.081+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\2024-06-30 Digital Asset Rollforward.xlsx |
| 259 | 2024-08-08T17:03:58.377+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\BitGo Go Acccount - June 2024 Activity.xlsx |
| 260 | 2024-08-08T17:03:58.377+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\BTC Mined Distributed to the Opex Wallets v2.xlsx |
| 261 | 2024-08-08T17:03:58.377+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\BitGo Hot Wallet June 2024 Activity.xlsx |
| 262 | 2024-08-08T17:03:58.377+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\OpenNode - BTC June 2024 Activity.xlsx |
| 263 | 2024-08-08T17:03:57.671+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Bitcoin & USDT\BTC Mined Distributed to the Opex Wallets.xlsx |
| 264 | 2024-08-08T17:03:53.845+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Accrued Expenses\Accrued Expenses June 2024.xlsx |
| 265 | 2024-08-08T17:03:53.845+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Accrued Expenses\Intercompany Management Fee Estimate.xlsx |
| 266 | 2024-08-08T17:03:53.140+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Prepaid Expenses\Miners Insurance - Cost breakdown by site location.xlsx |
| 267 | 2024-08-08T17:03:53.140+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Quarterly Close\2024-03-31 2040 Bitcoin Balance and Disclosures.xlsx |
| 268 | 2024-08-08T17:03:52.434+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\June 2024 - Flux Analysis.xlsx |
| 269 | 2024-08-08T17:03:52.434+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Prepaid Expenses\Prepaid Expense Workpaper June 2024.xlsx |
| 270 | 2024-08-08T17:03:50.322+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Accounts Payable\AP Aging 05.31.2024.xlsx |
| 271 | 2024-08-08T17:03:50.322+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\NetSuite Imports\NetSuite JE Import Template.xlsx |
| 272 | 2024-08-08T17:03:50.322+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Loan Receivable\Loan Receivable - 05.31.2024.xlsx |
| 273 | 2024-08-08T17:03:50.322+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\OpenNode Reports\Longbow HostCo LLC (May 2024).xlsx |
| 274 | 2024-08-08T17:03:50.322+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\2040 Energy outstanding invoices.xlsx |
| 275 | 2024-08-08T17:03:50.322+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\OpenNode Reports\Digihost International Inc (May 2024).xlsx |
| 276 | 2024-08-08T17:03:49.622+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Other Assets\Other Assets Schedule 2040 - May 2024.xlsx |
| 277 | 2024-08-08T17:03:49.622+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Other Assets\Other Assets Schedule 2140 - May 2024.xlsx |
| 278 | 2024-08-08T17:03:48.175+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Fixed Assets\Fixed Assets Schedule May 2024 - 2140.xlsx |
| 279 | 2024-08-08T17:03:48.175+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Fixed Assets\Fixed Assets Schedule May 2024 - Swan Ventures.xlsx |
| 280 | 2024-08-08T17:03:47.477+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Due To-Due From Payable\2024-05-31 Due to parent (2040).xlsx |
| 281 | 2024-08-08T17:03:47.477+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Fixed Assets\Fixed Assets Schedule May 2024 - 2040.xlsx |
| 282 | 2024-08-08T17:03:47.477+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Due To-Due From Payable\2024-05-31 Due to parent (2140).xlsx |
| 283 | 2024-08-08T17:03:47.477+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Due To-Due From Payable\2024-05-31 Due to parent (Swan Ventures).xlsx |
| 284 | 2024-08-08T17:03:47.477+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2024-06\Full Throttle Payment.png |
| 285 | 2024-08-08T17:03:46.659+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30314.pdf |
| 286 | 2024-08-08T17:03:46.659+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30318.pdf |
| 287 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30307.pdf |
| 288 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30313.pdf |
| 289 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30276.pdf |
| 290 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30290.pdf |
| 291 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30278.pdf |
| 292 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30281.pdf |
| 293 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30275.pdf |

| | | | |
|---|---|---|---|
| 294 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30279.pdf |
| 295 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30298.pdf |
| 296 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30289.pdf |
| 297 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30277.pdf |
| 298 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30288.pdf |
| 299 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30287.pdf |
| 300 | 2024-08-08T17:03:46.658+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30280.pdf |
| 301 | 2024-08-08T17:03:45.900+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Debt\2040 Energy - LT Debt 5.31.24.xlsx |
| 302 | 2024-08-08T17:03:45.900+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30227.pdf |
| 303 | 2024-08-08T17:03:45.900+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30199.pdf |
| 304 | 2024-08-08T17:03:45.900+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30273.pdf |
| 305 | 2024-08-08T17:03:45.900+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30252 - fans.pdf |
| 306 | 2024-08-08T17:03:45.900+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Logistics Invoices\Invoice 30248.pdf |
| 307 | 2024-08-08T17:03:42.969+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Fixed Assets\Swan Mining (2040 Energy) Fixed Asset Policy FY24 (1).docx |
| 308 | 2024-08-08T17:03:41.391+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Debt\2040_site_database.xlsx |
| 309 | 2024-08-08T17:03:38.762+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\Bitwave Data\Swan Mining Report May 2024.xlsx |
| 310 | 2024-08-08T17:03:38.048+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\Bitwave Data\2040 Bitgo Go Account Bitwave Balance 2024 May.docx |
| 311 | 2024-08-08T17:03:38.048+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\Bitwave Data\2040 Bitgo Hot Wallet Bitwave Balance 2024 May.docx |
| 312 | 2024-08-08T17:03:37.206+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\Bitwave Data\2040 Bitgo Cold Wallet Bitwave Balance 2024 May.docx |
| 313 | 2024-08-08T17:03:36.450+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\Bitwave Data\2040 Open Node Bitwave Balance 2024 May.docx |
| 314 | 2024-08-08T17:03:35.473+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\Bitwave Data\Trading Fees.xlsx |
| 315 | 2024-08-08T17:03:30.421+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\BitGo Hot Wallet - BTC May 2024 Activity.xlsx |
| 316 | 2024-08-08T17:03:30.421+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\5759E910 |
| 317 | 2024-08-08T17:03:30.421+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\BitGo Go Acccount - May 2024 Activity.xlsx |
| 318 | 2024-08-08T17:03:30.421+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\FDE9E910 |
| 319 | 2024-08-08T17:03:30.421+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\OpenNode - BTC May 2024 Activity.xlsx |
| 320 | 2024-08-08T17:03:30.421+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\408AE910 |
| 321 | 2024-08-08T17:03:29.718+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Quarterly Close\2024-03-31 2040 Bitcoin Balance and Disclosures.xlsx |
| 322 | 2024-08-08T17:03:29.718+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Accrued Expenses\Intercompany Management Fee Estimate.xlsx |
| 323 | 2024-08-08T17:03:29.718+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Accrued Expenses\2040 Settlement Balance - 06.12.2024.xlsx |
| 324 | 2024-08-08T17:03:29.718+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Accrued Expenses\Accrued Expenses May 2024.xlsx |
| 325 | 2024-08-08T17:03:29.718+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\BTC Mined Distributed to the Opex Wallets.xlsx |
| 326 | 2024-08-08T17:03:29.009+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Prepaid Expenses\Miners Insurance - Cost breakdown by site location.xlsx |
| 327 | 2024-08-08T17:03:28.298+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\May 2024 - Flux Analysis.xlsx |
| 328 | 2024-08-08T17:03:28.298+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Loan Receivable\Loan Receivable - 04.30.2024.xlsx |
| 329 | 2024-08-08T17:03:27.624+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Vendor Power Bills\Invoice for E2040 April hosting fee TN V1.0.xlsx |
| 330 | 2024-08-08T17:03:27.624+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Vendor Power Bills\Invoice for E2040 April hosting fee Norway V1.0.xlsx |
| 331 | 2024-08-08T17:03:25.839+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Accounts Payable\AP Aging Detail 04.30.2024.xlsx |
| 332 | 2024-08-08T17:03:25.839+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Bitcoin & USDT\2024-05-31 Digital Asset Rollforward.xlsx |
| 333 | 2024-08-08T17:03:23.387+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Other Assets\Other Assets Schedule April 2024 - 2140.xlsx |
| 334 | 2024-08-08T17:03:23.387+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-05\Prepaid Expenses\Prepaid Expense Workpaper May 2024.xlsx |
| 335 | 2024-08-08T17:03:23.387+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Other Assets\Other Assets Schedule 2040 April 2024.xlsx |
| 336 | 2024-08-08T17:03:13.521+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Earnings\BTC Earnings - Coshocton Phase III.csv |
| 337 | 2024-08-08T17:03:11.666+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - Coshocton.csv |
| 338 | 2024-08-08T17:03:10.953+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - BDTN.csv |
| 339 | 2024-08-08T17:03:10.953+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Fixed Assets\Fixed Assets Schedule April 2024 - Swan Ventures.xlsx |
| 340 | 2024-08-08T17:03:10.238+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Fixed Assets\Fixed Assets Schedule April 2024 - 2140.xlsx |
| 341 | 2024-08-08T17:03:10.238+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - Norway.csv |
| 342 | 2024-08-08T17:03:10.238+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Fixed Assets\Fixed Assets Schedule April 2024.xlsx |

| | | | |
|---|---|---|---|
| 343 | 2024-08-08T17:03:08.794+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - EZ Blockchain.csv |
| 344 | 2024-08-08T17:03:08.794+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - Conesville J Pro.csv |
| 345 | 2024-08-08T17:03:08.794+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - Digihost.csv |
| 346 | 2024-08-08T17:03:08.077+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - Conesville K Pro.csv |
| 347 | 2024-08-08T17:03:08.077+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Foundry Pool\BTC Distributions\BTC Distribution - BeoWulf.csv |
| 348 | 2024-08-08T17:03:08.077+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Due To-Due From Payable\2024-04-30 Due to Due from 2040.xlsx |
| 349 | 2024-08-08T17:03:06.650+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Debt\2040 Energy - LT Debt 4.30.24.xlsx |
| 350 | 2024-08-08T17:03:05.226+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Fixed Assets\Swan Mining (2040 Energy) Fixed Asset Policy FY24 (1).docx |
| 351 | 2024-08-08T17:03:04.526+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Debt\2040 Energy - LT Debt 3.31.24.xlsx |
| 352 | 2024-08-08T17:03:02.378+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2040 Bitgo Hot Wallet Bitwave Balance 2024 April v2.docx |
| 353 | 2024-08-08T17:03:00.947+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\Swan Mining Report. 2024xlsx.xlsx |
| 354 | 2024-08-08T17:03:00.230+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\Hot Wallet Revenue (in USD) by Facility.xlsx |
| 355 | 2024-08-08T17:02:55.086+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040 Hot Wallet_withdrawal_deposit_v2.csv |
| 356 | 2024-08-08T17:02:54.372+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_Bitgo Cold Wallet_withdrawal_deposit_v2.csv |
| 357 | 2024-08-08T17:02:41.120+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2040 Open Node Bitwave Balance 2024 April.docx |
| 358 | 2024-08-08T17:02:39.527+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\910BCA10 |
| 359 | 2024-08-08T17:02:38.823+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2040 Bitgo Cold Wallet Bitwave Balance 2024 April.docx |
| 360 | 2024-08-08T17:02:38.823+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2040 Bitgo Hot Wallet Bitwave Balance 2024 April.docx |
| 361 | 2024-08-08T17:02:38.823+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2040 BitGo USDT Bitwave Balance 2024 March.docx |
| 362 | 2024-08-08T17:02:37.594+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\gainLoss_2024-04-30-01_Bitgo_Hot_Wallet.csv |
| 363 | 2024-08-08T17:02:37.594+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_Norway_withdrawal_deposit.csv |
| 364 | 2024-08-08T17:02:37.594+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\2024-04-30 Digital Asset Rollforward.xlsx |
| 365 | 2024-08-08T17:02:37.594+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\JournalReport_2024-04-30_Bitgo_USDT.csv |
| 366 | 2024-08-08T17:02:37.594+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\OpenNode Host Payout Report - BTDN & Norway.xlsx |
| 367 | 2024-08-08T17:02:37.594+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\gainLoss_2024-04-30-01_Bitgo_USDT.csv |
| 368 | 2024-08-08T17:02:37.594+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Hot and Cold Wallet Revenue (in USD) by Hosting Site.xlsx |
| 369 | 2024-08-08T17:02:37.594+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_Tennessee_withdrawal_deposit.csv |
| 370 | 2024-08-08T17:02:37.594+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\April 2024 - OpenNode Fees.xlsx |
| 371 | 2024-08-08T17:02:37.594+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\JournalReport_2024-04-30_Bitgo_Hot_Wallet.csv |
| 372 | 2024-08-08T17:02:36.890+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_Digihost_withdrawal_deposit.csv |
| 373 | 2024-08-08T17:02:36.890+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\DD5BE620 |
| 374 | 2024-08-08T17:02:36.890+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_Conesville - J Pro_withdrawal_deposit.csv |
| 375 | 2024-08-08T17:02:36.890+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\BitGo Go Acccount - April 2024 Activity.xlsx |
| 376 | 2024-08-08T17:02:36.890+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\OpenNode BTC - April 2024 Activity.xlsx |
| 377 | 2024-08-08T17:02:36.890+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_Conesville - K Pro_withdrawal_deposit.csv |
| 378 | 2024-08-08T17:02:36.184+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_BeoWulf_withdrawal_deposit.csv |
| 379 | 2024-08-08T17:02:36.184+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\BitGo Hot Wallet - BTC April 2024 Activity.xlsx |
| 380 | 2024-08-08T17:02:36.184+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\JournalReport_2024-04-30_Bitgo_Cold_Wallet.csv |
| 381 | 2024-08-08T17:02:36.184+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_EZ Blockchain_withdrawal_deposit.csv |
| 382 | 2024-08-08T17:02:36.184+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\BitGo Cold Wallet - BTC April 2024 Activity.xlsx |
| 383 | 2024-08-08T17:02:36.184+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040_CS Global_withdrawal_deposit.csv |
| 384 | 2024-08-08T17:02:36.184+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040 USDT_withdrawal_deposit.csv |
| 385 | 2024-08-08T17:02:36.184+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_2040 Hot Wallet_withdrawal_deposit.csv |
| 386 | 2024-08-08T17:02:35.472+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Accrued Expenses\Accrued Expenses April 2024.xlsx |
| 387 | 2024-08-08T17:02:35.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\gainLoss_2024-04-30-01_Bitgo_Cold_Wallet.csv |
| 388 | 2024-08-08T17:02:35.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\gainLoss_2024-04-30_OpenNode.csv |
| 389 | 2024-08-08T17:02:35.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_OpenNode_withdrawal_deposit.csv |
| 390 | 2024-08-08T17:02:35.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\JournalReport_2024-04-30_OpenNode.csv |
| 391 | 2024-08-08T17:02:35.472+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\BTC Mined Distributed to the Opex Wallets.xlsx |

| 392 | 2024-08-08T17:02:35.472+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Accrued Expenses\Intercompany Management Fee Estimate.xlsx |
| 393 | 2024-08-08T17:02:33.899+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Prepaid Expenses\Miners Insurance - Cost breakdown by site location.xlsx |
| 394 | 2024-08-08T17:02:33.899+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Quarterly Close\2024-03-31 2040 Bitcoin Balance and Disclosures.xlsx |
| 395 | 2024-08-08T17:02:33.194+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Bitcoin & USDT\Bitwave Data\2024-04-30_bitwave_Bitgo Cold Wallet_withdrawal_deposit.csv |
| 396 | 2024-08-08T17:02:33.194+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\2040 Energy Ltd- April 2024 Financials.xlsx |
| 397 | 2024-08-08T17:02:30.372+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Quarterly Close\Lots\BitGo Cold Wallet.csv |
| 398 | 2024-08-08T17:02:30.372+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Quarterly Close\Lots\Go wallet.csv |
| 399 | 2024-08-08T17:02:30.372+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Quarterly Close\Lots\Open Node Wallet.csv |
| 400 | 2024-08-08T17:02:29.666+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Quarterly Close\Lots\BitGo Hot Wallet.csv |
| 401 | 2024-08-08T17:02:28.257+0000 | ZipFileWritten | \Device\HarddiskVolume7\Mining Data\2024-04\Prepaid Expenses\Prepaid Expense Workpaper April 2024.xlsx |
| 402 | 2024-08-08T17:02:12.831+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Bitcoin\Foundry Pool - Revenue Distribution (BeoWulf).xlsx |
| 403 | 2024-08-08T17:02:12.831+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Bitcoin\2023-09-30 BitGo Activity Rollforward.xlsx |
| 404 | 2024-08-08T17:02:12.126+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Bitcoin\BitGo Bitcoin & USD activity September 2023.xlsx |
| 405 | 2024-08-08T17:02:10.706+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Prepaid Expenses\Prepaid Expense Schedule September 2023.xlsx |
| 406 | 2024-08-08T17:02:10.706+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Other Assets\Other Assets Schedule September 2023.xlsx |
| 407 | 2024-08-08T17:02:09.997+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Accrued Expenses\Accrued Expenses September 2023.xlsx |
| 408 | 2024-08-08T17:02:09.997+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Debt\Long Term Debt.xlsx |
| 409 | 2024-08-08T17:02:09.997+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Fixed Assets\Fixed Assets Schedule September 2023.xlsx |
| 410 | 2024-08-08T17:02:09.293+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Digihost Colocation Fees_September 2023 - Copy (2) (1).docx |
| 411 | 2024-08-08T17:02:08.588+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\-Corner--MSA-SOW-v0 (3).docx |
| 412 | 2024-08-08T17:02:08.588+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\2040 Invoice #1059 Standard Power.docx |
| 413 | 2024-08-08T17:02:05.544+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08-31\2023-08-31 BitGo Activity Rollforward.xlsx |
| 414 | 2024-08-08T17:02:05.544+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Bitcoin\August 2023 BitGo BTC-USDT activity.xlsx |
| 415 | 2024-08-08T17:02:05.544+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Debt\Long Term Debt.xlsx |
| 416 | 2024-08-08T17:02:04.838+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 16-22 September 2023.pdf |
| 417 | 2024-08-08T17:02:04.838+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Other Assets\Other Assets Schedule August 2023.xlsx |
| 418 | 2024-08-08T17:02:04.838+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Accrued Expenses\Accrued Expenses August 2023.xlsx |
| 419 | 2024-08-08T17:02:04.838+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Fixed Assets\Fixed Assets Schedule August 2023.xlsx |
| 420 | 2024-08-08T17:02:04.135+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\ACDC _ Corner Energy Monthly Hosting Fee - Invoice 202308-004.pdf |
| 421 | 2024-08-08T17:02:04.135+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\CS Global September Hosting.pdf |
| 422 | 2024-08-08T17:02:04.135+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Prepaid Expenses\Prepaid Expense Schedule August 2023.xlsx |
| 423 | 2024-08-08T17:02:04.135+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Foundry Digital LLC - Logistics Fees.pdf |
| 424 | 2024-08-08T17:02:03.430+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\MB Law LLC - Invoice (ADTV Ltd - 8.1.23 - 8.31.23) (Corner) (1).pdf |
| 425 | 2024-08-08T17:02:03.430+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\ACDC _ Corner Energy Setup Fees - Invoice 202308-002.pdf |
| 426 | 2024-08-08T17:02:03.429+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\ACDC _ Corner Energy Prepaid Monthly Fee - Invoice 202308-001.pdf |
| 427 | 2024-08-08T17:02:02.723+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\MONTANA OP HOSTING AGREEMENT (Corner Energy) - Fully Executed.pdf |
| 428 | 2024-08-08T17:02:02.723+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Digi Labour UMC install.pdf |
| 429 | 2024-08-08T17:02:02.723+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Alex Repay CS Global 10_6-13.png |
| 430 | 2024-08-08T17:02:02.723+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\CSUS2-SI-10 - Corner Energy Ltd.pdf |
| 431 | 2024-08-08T17:02:02.026+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Roc Digital Mining - 2040 September Hosting Invoice.pdf |
| 432 | 2024-08-08T17:02:02.026+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Alex Repay Digi Labour.png |
| 433 | 2024-08-08T17:02:02.026+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 07 - 13 October 2023.pdf |
| 434 | 2024-08-08T17:02:02.026+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Alpha Mobius-SOW.docx |
| 435 | 2024-08-08T17:02:01.310+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2023-09\Vendor Bills & Agreements\Alex repay Roc Hosting.png |
| 436 | 2024-08-08T17:01:59.177+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Corner Energy LTD Bitsure Quote23.pdf |
| 437 | 2024-08-08T17:01:59.177+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Bitcoin\2023-07-31 BitGo Rollforward.xlsx |
| 438 | 2024-08-08T17:01:58.472+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Standard Power- August Power cost.pdf |
| 439 | 2024-08-08T17:01:58.472+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Bitcoin\Bitgo BTC & USDT activity - July 2023.xlsx |
| 440 | 2024-08-08T17:01:57.767+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Alpha Mobius - Corner--Master-Services-Agreement-v0.1 - signed.pdf |

| | | |
|---|---|---|
| 441 | 2024-08-08T17:01:57.767+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Walkers Invoice no. 677336 (2023.06.26).pdf |
| 442 | 2024-08-08T17:01:57.767+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Bitsure Policy Payment 2 Transaction #13845670.pdf |
| 443 | 2024-08-08T17:01:57.767+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Bitsure Policy Payment 1 Transaction #13845670.pdf |
| 444 | 2024-08-08T17:01:57.064+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\SunnySide Purchase Agreement.pdf |
| 445 | 2024-08-08T17:01:56.356+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\ROC Mining - Hosting - Installation Agreeement.pdf |
| 446 | 2024-08-08T17:01:55.641+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Dan Tuzzio - S+E Consulting.pdf |
| 447 | 2024-08-08T17:01:55.641+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-08\Vendor Bills & Agreements\Kaboomracks Invoice 9877.pdf |
| 448 | 2024-08-08T17:01:54.935+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Accrued Expenses\Accrued Expenses July 2023.xlsx |
| 449 | 2024-08-08T17:01:54.231+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Other Assets\Other Assets Schedule July 2023.xlsx |
| 450 | 2024-08-08T17:01:54.231+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Prepaid Expenses\Prepaid Expense Schedule July 2023.xlsx |
| 451 | 2024-08-08T17:01:54.231+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Fixed Assets\Fixed Assets Schedule July 2023.xlsx |
| 452 | 2024-08-08T17:01:49.347+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Quarterly Close\2023-12-31 Bitcoin Balance and Disclosures.xlsx |
| 453 | 2024-08-08T17:01:49.347+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Quarterly Close\2023-12-31 2040 Bitcoin Balance and Disclosures.xlsx |
| 454 | 2024-08-08T17:01:48.594+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\SunnySide INV 30098 - Miners & Hosting Fees.pdf |
| 455 | 2024-08-08T17:01:48.594+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\Sunnyside - partially executed agreement 7_27_23.pdf |
| 456 | 2024-08-08T17:01:47.889+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Accrued Expenses\Accrued Expenses December 2023.xlsx |
| 457 | 2024-08-08T17:01:47.889+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\Invoice_9759_from_Kaboomracks_Inc.pdf |
| 458 | 2024-08-08T17:01:47.889+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Kaboomracks - Purchase Agreement.pdf |
| 459 | 2024-08-08T17:01:47.889+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Debt\Long Term Debt.xlsx |
| 460 | 2024-08-08T17:01:47.184+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\SunnySide - Sale and Purchase Agreeement.pdf |
| 461 | 2024-08-08T17:01:47.184+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Other Assets\Other Assets Schedule December 2023.xlsx |
| 462 | 2024-08-08T17:01:47.184+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Prepaid Expenses\Prepaid Expense Schedule December 2023.xlsx |
| 463 | 2024-08-08T17:01:47.184+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\SunnySide- Sale and Purchase Agreement II.pdf |
| 464 | 2024-08-08T17:01:46.479+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\SHRM BVI I.pdf |
| 465 | 2024-08-08T17:01:46.479+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Fixed Assets\Fixed Assets Schedule Dec 2023.xlsx |
| 466 | 2024-08-08T17:01:46.479+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\SHRM BVI II.pdf |
| 467 | 2024-08-08T17:01:46.479+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Fixed Assets\Fixed Assets Schedule- Forecast.xlsx |
| 468 | 2024-08-08T17:01:45.768+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\Manatt.pdf |
| 469 | 2024-08-08T17:01:45.768+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\Standard Power INV1045.pdf |
| 470 | 2024-08-08T17:01:45.768+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-07\Vendor Bills & Agreements\Walkers.pdf |
| 471 | 2024-08-08T17:01:45.050+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\Revenue Split.xlsx |
| 472 | 2024-08-08T17:01:44.299+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2040 Bitgo Hot Wallet Balance v2.docx |
| 473 | 2024-08-08T17:01:43.593+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Debt\ASC 480 Distinguishing Liabilities from Equity.pdf |
| 474 | 2024-08-08T17:01:42.888+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2040 Bitgo Bitwave Balance 2023 FY v2.docx |
| 475 | 2024-08-08T17:01:42.188+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2040 OpenNode Bitwave Balance 2023 FY.docx |
| 476 | 2024-08-08T17:01:41.478+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2040 Bitgo Bitwave Balance 2023 FY.docx |
| 477 | 2024-08-08T17:01:40.772+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\2023 BTC Mined Revenue - by site location.xlsx |
| 478 | 2024-08-08T17:01:40.068+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\2023-12-31 BitGo & OpenNode Rollforward v2.xlsx |
| 479 | 2024-08-08T17:01:40.068+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\2023-12-31 BitGo & OpenNode Rollforward v3.xlsx |
| 480 | 2024-08-08T17:01:40.068+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Swan Mining Revenue Report - 2023.xlsx |
| 481 | 2024-08-08T17:01:39.365+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\BTC Mined Distributed to the Opex Wallets 2023.xlsx |
| 482 | 2024-08-08T17:01:39.365+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\BitGo BTC & USDT Activity- December 2023.xlsx |
| 483 | 2024-08-08T17:01:39.365+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Delta BitGo Hot Wallet Gain_Loss.xlsx |
| 484 | 2024-08-08T17:01:39.365+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\2023-12-31 BitGo & OpenNode Rollforward.xlsx |
| 485 | 2024-08-08T17:01:38.658+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\BitGo Hot Wallet Activity December 2023.xlsx |
| 486 | 2024-08-08T17:01:38.658+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\OpenNode Activity Dec 2023.xlsx |
| 487 | 2024-08-08T17:01:37.953+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\Mining Dutch - BTC Mined Revenue  Distributed to cover opex.xlsx |
| 488 | 2024-08-08T17:01:37.953+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\OpenNode AR activity - EZ Blockchain.xlsx |
| 489 | 2024-08-08T17:01:37.953+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2023-07-31_bitwave_2040-Hot_Wallet_withdrawal_deposit_new.csv |

| | | | |
|---|---|---|---|
| 490 | 2024-08-08T17:01:37.953+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\EZ Blockchain - Mining Dutch payout.xlsx |
| 491 | 2024-08-08T17:01:37.247+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2023-12-31_bitwave_2040_beowulf&EZ_withdrawal_deposit.csv |
| 492 | 2024-08-08T17:01:37.247+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2023-12-31_bitwave_2040_EZ_withdrawal_deposit.csv |
| 493 | 2024-08-08T17:01:37.247+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2023-12-31 bitwave_2040_BitGoColdWallet_withdrawal_deposit.csv |
| 494 | 2024-08-08T17:01:36.542+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2023-12-31_bitwave_2040_withdrawal_deposit.csv |
| 495 | 2024-08-08T17:01:36.542+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\Bitwave Data\2023-12-31 bitwave_2040_OpenNode_withdrawal_deposit.csv |
| 496 | 2024-08-08T17:01:35.833+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\BEO INVOICE - Nov 2023 - Hosting True Up.xlsx |
| 497 | 2024-08-08T17:01:34.597+0000 | PngFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Bitcoin & USDT\BitGo Cold Wallet December 2023 Activity.png |
| 498 | 2024-08-08T17:01:33.175+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\EZ Blockchain-December True Up.xlsx |
| 499 | 2024-08-08T17:01:33.175+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Digihost- November Hosting.docx |
| 500 | 2024-08-08T17:01:32.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\Digihost Payouts.csv |
| 501 | 2024-08-08T17:01:32.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\Coshockton Payouts.csv |
| 502 | 2024-08-08T17:01:32.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\EZ Blockchain Earnings Distribution.csv |
| 503 | 2024-08-08T17:01:32.472+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\DigiHost- November Hosting Fees.xlsx |
| 504 | 2024-08-08T17:01:32.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\ACDC Payouts.csv |
| 505 | 2024-08-08T17:01:32.472+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\ROC Digital Payouts.csv |
| 506 | 2024-08-08T17:01:31.767+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Foundry Pool & Mining Dutch\BeoWulf Earnings Distribution.csv |
| 507 | 2024-08-08T17:01:31.072+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Invoice20231222-Ab Logic.xlsx |
| 508 | 2024-08-08T17:01:29.815+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global- December 16-22.pdf |
| 509 | 2024-08-08T17:01:29.815+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\ROC Nov 2023 Hosting.pdf |
| 510 | 2024-08-08T17:01:29.815+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global- December 16-22 Breakdown.pdf |
| 511 | 2024-08-08T17:01:29.814+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Digi - Nov 28-Dec 15.pdf |
| 512 | 2024-08-08T17:01:29.110+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global- December Hosting Fees pt 2 - breakdown.pdf |
| 513 | 2024-08-08T17:01:29.110+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Digi December Hosting Fees.pdf |
| 514 | 2024-08-08T17:01:29.110+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global- Profit Sharing Dec pt 1.pdf |
| 515 | 2024-08-08T17:01:28.409+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global- December Hosting Fees pt 2.pdf |
| 516 | 2024-08-08T17:01:28.408+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global- December Hosting Fees.pdf |
| 517 | 2024-08-08T17:01:28.408+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\December Hosting Fees breakdown-CS Global.pdf |
| 518 | 2024-08-08T17:01:28.408+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Digihost - November profit sharing.pdf |
| 519 | 2024-08-08T17:01:27.669+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global-November Profit Share breakdown.pdf |
| 520 | 2024-08-08T17:01:26.967+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS GLobal- November 25 - December 1.pdf |
| 521 | 2024-08-08T17:01:26.967+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global- Hosting Fees breakdown.pdf |
| 522 | 2024-08-08T17:01:26.967+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS 2040 Profit Share 18 Nov - 1 Dec (1) (1).pdf |
| 523 | 2024-08-08T17:01:26.967+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\ACDC_Corner Energy - November 2023 Hosting Invoice (1).pdf |
| 524 | 2024-08-08T17:01:26.260+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\BitGo November Bill.pdf |
| 525 | 2024-08-08T17:01:26.260+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Invoice_11301_from_Kaboomracks_Inc (1) (1).pdf |
| 526 | 2024-08-08T17:01:26.260+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\SunnySide- Logistics Fees.pdf |
| 527 | 2024-08-08T17:01:26.260+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Bitcoin\Mining Dutch - BTC Mined Revenue  Distributed to cover opex.xlsx |
| 528 | 2024-08-08T17:01:26.260+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Invoice_30166_from_SunnySide_Digital_Inc (1).pdf |
| 529 | 2024-08-08T17:01:26.260+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Invoice_30172_from_SunnySide_Digital_Inc (1).pdf |
| 530 | 2024-08-08T17:01:26.260+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Bitcoin\Bitwave Balance NovYTD.docx |
| 531 | 2024-08-08T17:01:26.259+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\BitGo December Bill.pdf |
| 532 | 2024-08-08T17:01:25.556+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Manatt-Legal Fees.pdf |
| 533 | 2024-08-08T17:01:25.556+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\Invoice 101760 - 2023-11-15 Alpha Mobius.pdf |
| 534 | 2024-08-08T17:01:25.556+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Bitcoin\OpenNode Activity.xlsx |
| 535 | 2024-08-08T17:01:25.556+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-12\Vendor Bills & Agreements\CS Global - Security Deposit Invoice (2.5 MW Expansion).pdf |
| 536 | 2024-08-08T17:01:25.556+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Bitcoin\Foundry Pool - Revenue Distribution (BeoWulf).xlsx |
| 537 | 2024-08-08T17:01:25.556+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Bitcoin\2023-11-30 BitGo and Open Node Rollfoward.xlsx |
| 538 | 2024-08-08T17:01:25.556+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Debt\Long Term Debt.xlsx |

| | | | |
|---|---|---|---|
| 539 | 2024-08-08T17:01:24.849+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Prepaid Expenses\Prepaid Expense Schedule November 2023.xlsx |
| 540 | 2024-08-08T17:01:24.131+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Other Assets\Other Assets Schedule November 2023.xlsx |
| 541 | 2024-08-08T17:01:23.437+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Accrued Expenses\Accrued Expenses November 2023.xlsx |
| 542 | 2024-08-08T17:01:23.437+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Fixed Assets\Fixed Assets Schedule November 2023.xlsx |
| 543 | 2024-08-08T17:01:22.396+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\BeoWulf- October Hosting Fees True Up.xlsx |
| 544 | 2024-08-08T17:01:21.038+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Bitcoin\2023-11-30 bitwave_2040_OpenNode_withdrawal_deposit.csv |
| 545 | 2024-08-08T17:01:21.038+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Bitcoin\2040 BitGo BTC-USDT Activity.csv |
| 546 | 2024-08-08T17:01:18.879+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Corner Hosting Invoice Sept 2023_Load_Period Invoice Breakdown (1) (5).xlsx |
| 547 | 2024-08-08T17:01:17.940+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\MB Law- November Legal Fees.pdf |
| 548 | 2024-08-08T17:01:17.940+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Retrofit Invoice #1 (1).pdf |
| 549 | 2024-08-08T17:01:16.482+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\CS GLobal- Hosting Fees breakdown 11.18-11.24.pdf |
| 550 | 2024-08-08T17:01:16.482+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\CS Global- Hosting Fees Invoice 11.18-11.24.pdf |
| 551 | 2024-08-08T17:01:16.482+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\ROC - October Hosting Fees.pdf |
| 552 | 2024-08-08T17:01:16.482+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Bitcoin\Foundry Pool - Revenue Distribution (BeoWulf).xlsx |
| 553 | 2024-08-08T17:01:15.779+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Bitcoin\October 2023 BitGo BTC & USD Activity.xlsx |
| 554 | 2024-08-08T17:01:15.779+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\CS Global November Profit Share.pdf |
| 555 | 2024-08-08T17:01:15.779+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Bitcoin\2023-10-31 BitGo Bitcoin Rollforward.xlsx |
| 556 | 2024-08-08T17:01:15.779+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Digihost invoice #3 (1) (1).pdf |
| 557 | 2024-08-08T17:01:15.049+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\MB Law LLC - Invoice (ADTV Ltd. - 10.1.23 - 10.31.23) (Corner) (1).pdf |
| 558 | 2024-08-08T17:01:15.049+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Fixed Assets\Fixed Assets Schedule October 2023.xlsx |
| 559 | 2024-08-08T17:01:15.049+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\CS Global Profit Share (7-27 October 2023) (1) (1).pdf |
| 560 | 2024-08-08T17:01:15.049+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\CS Global = November 11-17.pdf |
| 561 | 2024-08-08T17:01:14.298+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Digi- October fees breakdown.pdf |
| 562 | 2024-08-08T17:01:14.298+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Debt\Long Term Debt.xlsx |
| 563 | 2024-08-08T17:01:14.298+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\CS Global - October 28th - November 3rd.pdf |
| 564 | 2024-08-08T17:01:14.298+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\ACDC_Corner Energy - October 2023 Hosting Invoice (1).pdf |
| 565 | 2024-08-08T17:01:14.298+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Digi - October 2023.pdf |
| 566 | 2024-08-08T17:01:14.298+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Other Assets\Other Assets Schedule October 2023.xlsx |
| 567 | 2024-08-08T17:01:14.298+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Accrued Expenses\Accrued Expenses October 2023.xlsx |
| 568 | 2024-08-08T17:01:14.298+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\CS Global- November 04-10 Hosting Fees.pdf |
| 569 | 2024-08-08T17:01:14.298+0000 | MSXlsxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Prepaid Expenses\Prepaid Expense Schedule October 2023.xlsx |
| 570 | 2024-08-08T17:01:13.593+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Mobility Unbound.pdf |
| 571 | 2024-08-08T17:01:13.593+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Piper Adelman August Invoice (paid in November).pdf |
| 572 | 2024-08-08T17:01:13.593+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Piper Adelman November Invoice.pdf |
| 573 | 2024-08-08T17:01:12.888+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Invoice 3123 - EZ Blockchain.pdf |
| 574 | 2024-08-08T17:01:12.888+0000 | GenericFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\~$2023-11-30 Institutional 2040 Statement.xlsx |
| 575 | 2024-08-08T17:01:12.888+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Foundry_Invoice 22701_Due 11.03.23 (2).pdf |
| 576 | 2024-08-08T17:01:12.888+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\Foundry _Invoice 22700_Due 11.03.23 (2).pdf |
| 577 | 2024-08-08T17:01:12.888+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-11\Vendor Bills & Agreements\SunnySide Sales and Purchase Agreement.pdf |
| 578 | 2024-08-08T17:01:12.182+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Digihost Colocation Fees_September 2023 - Copy (2) (1).docx |
| 579 | 2024-08-08T17:01:10.775+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\-Corner--MSA-SOW-v0 (3).docx |
| 580 | 2024-08-08T17:01:10.775+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\2040 Invoice #1059 Standard Power.docx |
| 581 | 2024-08-08T17:01:07.972+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS Global Profit Share (7-27 October 2023) (1) (1).pdf |
| 582 | 2024-08-08T17:01:07.972+0000 | MSDocxFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Digihost Colocation Fees_Oct 2023 (1).docx |
| 583 | 2024-08-08T17:01:07.972+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS Global- Oct 21 - Oct 27.pdf |
| 584 | 2024-08-08T17:01:07.972+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 21 - 27 October 2023 (2).pdf |
| 585 | 2024-08-08T17:01:07.268+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Foundry Digital LLC - Logistics Fees.pdf |
| 586 | 2024-08-08T17:01:07.268+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 16-22 September 2023.pdf |
| 587 | 2024-08-08T17:01:07.268+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 14 - 20 October 2023 copy (1).pdf |

| 588 | 2024-08-08T17:01:07.268+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS Global September Hosting.pdf |
| 589 | 2024-08-08T17:01:07.268+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS Global- Oct 14-Oct 20.pdf |
| 590 | 2024-08-08T17:01:06.557+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\ACDC _ Corner Energy Monthly Hosting Fee - Invoice 202308-004.pdf |
| 591 | 2024-08-08T17:01:06.557+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\MB Law LLC - Invoice (ADTV Ltd. - 8.1.23 - 8.31.23) (Corner) (1).pdf |
| 592 | 2024-08-08T17:01:05.852+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\ACDC _ Corner Energy Setup Fees - Invoice 202308-002.pdf |
| 593 | 2024-08-08T17:01:05.851+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\ACDC _ Corner Energy Prepaid Monthly Fee - Invoice 202308-001.pdf |
| 594 | 2024-08-08T17:01:05.134+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Roc Digital Mining - 2040 September Hosting Invoice (1).pdf |
| 595 | 2024-08-08T17:01:05.134+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\MONTANA OP HOSTING AGREEMENT (Corner Energy) - Fully Executed.pdf |
| 596 | 2024-08-08T17:01:05.134+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS Global 10.07-10.13.pdf |
| 597 | 2024-08-08T17:01:04.430+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Digi Labour UMC install (1).pdf |
| 598 | 2024-08-08T17:01:04.430+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 30 September - 06 October 2023.pdf |
| 599 | 2024-08-08T17:01:04.430+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 07 - 13 October 2023 (1).pdf |
| 600 | 2024-08-08T17:01:04.430+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS - Mining Dutch F2Pool - Profit Sharing Recon 9_16-10_6.pdf |
| 601 | 2024-08-08T17:01:04.430+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Invoice # 2 - Servers.pdf |
| 602 | 2024-08-08T17:01:03.725+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Corner Energy Meter Readings and Invoice Calculation 23-29 September 2023.pdf |
| 603 | 2024-08-08T17:01:03.725+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS Global 09.30-10.06.pdf |
| 604 | 2024-08-08T17:01:03.020+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\ACDC_Corner Energy - September 2023 Hosting Invoice.pdf |
| 605 | 2024-08-08T17:01:03.020+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\SunnySide-UMC Control Boards.pdf |
| 606 | 2024-08-08T17:01:03.020+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\CS Global- September 23-29.pdf |
| 607 | 2024-08-08T17:01:03.020+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Invoice_30137_from_SunnySide_Digital_Inc (1).pdf |
| 608 | 2024-08-08T17:01:02.313+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Foundry- Set up Fees.pdf |
| 609 | 2024-08-08T17:01:02.313+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Digihost_Corner Energy_fully executed (1).pdf |
| 610 | 2024-08-08T17:01:02.313+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Invoice 101739 - 2023-10-15 (Alpha Mobius.pdf |
| 611 | 2024-08-08T17:01:01.608+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Invoice20231008-AB Logic Installation Fees.pdf |
| 612 | 2024-08-08T17:01:01.608+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\RB - 2040 Energy Invoice 09282023-1001R (1).pdf |
| 613 | 2024-08-08T17:01:01.608+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Invoice_10548_from_Kaboomracks_Inc (1).pdf |
| 614 | 2024-08-08T17:01:01.608+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\Foundry- Logstics Fee Invice 22578.pdf |
| 615 | 2024-08-08T17:01:00.914+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\MB Law LLC - Invoice (ADTV Ltd. - 9.1.23 - 9.30.23) (Corner) (1).pdf |
| 616 | 2024-08-08T17:01:00.914+0000 | PdfFileWritten | \Device\HarddiskVolume7\Mining Data\2023-10\Vendor Bills & Agreements\First Amendment to Montana OP Hosting Agreement -EXECUTED (3).pdf |

# Exhibit N

| Name | Email | Status | Activity Type | Activity | Audience | Date and Time (UTC) | Platform | IP Address | City | State | Country | Page Id |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aleksandar Dozic | aleks@swanbitcoin.com | member | Page exported | Exported â€œInvoice and Payments Trackerâ€œ | shared externally | 2024-08-09T00:20:54.756Z | web | 31.204.218.97 | Podgorica | Podgorica | ME | c0818c3a-1e2f-43c8-ac41-f0ecb3b4af74 |
| Aleksandar Dozic | aleks@swanbitcoin.com | member | Page exported | Exported â€œInvoice and Payments Trackerâ€œ | shared externally | 2024-08-09T00:19:04.775Z | web | 31.204.218.97 | Podgorica | Podgorica | ME | c0818c3a-1e2f-43c8-ac41-f0ecb3b4af74 |
| Aleksandar Dozic | aleks@swanbitcoin.com | member | Page exported | Exported â€œInvoice and Payments Trackerâ€œ | shared externally | 2024-08-08T17:15:00.899Z | web | 31.204.218.97 | Podgorica | Podgorica | ME | c0818c3a-1e2f-43c8-ac41-f0ecb3b4af74 |

# Exhibit O

Gmail - [elektron-tech/nxt] Run failed: Deploy - main (da78ec4)

# [elektron-tech/nxt] Run failed: Deploy - main (da78ec4)

**notifications@github.com Rafael D Monteleone**
To: nxt@noreply.github.com elektron-tech/nxt
To: nxt@noreply.github.com elektron-tech/nxt
Cc: ci_activity@noreply.github.com Ci activity

Thursday, August 8, 2024 at 1:52:49 PM Pacific Daylight Time

**Exhibit O
Page 216**



# [elektron-tech/nxt] Deploy workflow run



Exhibit O
Page 217

Case 2:24-cv-08280-WLH-E    Document 11-1    Filed 09/26/24    Page 218 of 235    Page ID #:402

## [GitHub] An email address was removed from your account.

**noreply@github.com GitHub**
To: rafael@swanbitcoin.com Rafael D Monteleone

Thursday, August 8, 2024 at 1:56:01 PM Pacific Daylight Time

Hey RDMEC! An email address (rafael@swanbitcoin.com) was removed from your account. Visit https://github.com/settings/emails to review email addresses currently associated with your account. To see this and other security events for your account, visit https://github.com/settings/security-log If you run into problems, please contact support by visiting https://github.com/contact Thanks, The GitHub Team

# Exhibit P

 Gmail                                                    Patrick Zimny <patrick@swanbitcoin.com>

## Important: Return of Swan Laptop

**Juan Pablo Alban** <jp.alban@swanbitcoin.com>                      Tue, Aug 27, 2024 at 9:51 AM
To: tom@leeuwinestate.com.au
Cc: Patrick Zimny <patrick@swanbitcoin.com>

Dear Tom,

I'm writing to follow up on our previous request regarding the return of your company-issued laptop. If you have already sent it, please confirm by sending an email response.

If you haven't sent it yet, we kindly ask that you do so per the instructions in the chain below.

Juan Pablo Albán
O: 323-208-9540

This email including any chain is confidential and may be an attorney client privileged communication. If you are not the intended recipient, please notify us and delete this email.

On Aug 23, 2024, at 08:48, Patrick Zimny <patrick@swanbitcoin.com> wrote:

Dear Tom,

We kindly request that you return your company-issued laptop to the following address:

**Millie Chambers**
**Mortgage Choice**
**10/15 Discovery Drive**
**North Lakes QLD 4509**

This address is
**Please follow these instructions:**

1. **Shipping:**
   ◦ Use UPS, FedEx, or DHL only.
   ◦ Ensure the shipment is insured.
2. **Reimbursement:**
   ◦ You will be reimbursed for costs.
   ◦ Please email us the receipt for processing.
3. **Confirmation:**
   ◦ Once you've shipped the laptop, please send us a confirmation email.

Best,
Patrick

# Exhibit Q

 Gmail

Patrick Zimny <patrick@swanbitcoin.com>

---

## Important: Return of Swan Laptop

**Juan Pablo Alban** <jp.alban@swanbitcoin.com>                    Tue, Aug 27, 2024 at 9:51 AM
To: Patrick Zimny <patrick@swanbitcoin.com>
Cc: lucasvm8@gmail.com

Dear Lucas,

I'm writing to follow up on our previous request regarding the return of your company-issued laptop. If you have already sent it, please confirm by sending an email response.

If you haven't sent it yet, we kindly ask that you do so per the instructions in the chain below.

Juan Pablo Albán
O: 323-208-9540

This email including any chain is confidential and may be an attorney client privileged communication. If you are not the intended recipient, please notify us and delete this email.


> On Aug 22, 2024, at 12:13, Patrick Zimny <patrick@swanbitcoin.com> wrote:
>
> Dear Lucas,
>
> We kindly request that you return your company-issued laptop to the following address:
>
> **Darielle Delgado**
> **Berkeley Research Group, LLC**
> **3990 Old Town Avenue Building A - Suite 204**
> **San Diego, CA 92110 USA**
>
> **Please follow these instructions:**
>
> 1. **Shipping:**
>    - Use UPS, FedEx, or DHL only.
>    - Ensure the shipment is insured.
> 2. **Reimbursement:**
>    - You will be reimbursed for costs.
>    - Please email us the receipt for processing.
> 3. **Confirmation:**
>    - Once you've shipped the laptop, please send us a confirmation email.
>
> Best,
> Patrick

# Exhibit R



Patrick Zimny <patrick@swanbitcoin.com>

# Important: Return of Swan Laptop

**Juan Pablo Alban** <jp.alban@swanbitcoin.com>                Tue, Aug 27, 2024 at 9:51 AM
To: Alex@fadtech.io
Cc: Patrick Zimny <patrick@swanbitcoin.com>

Dear Alex,

I'm writing to follow up on our previous request regarding the return of your company-issued laptop. If you have already sent it, please confirm by sending an email response.

If you haven't sent it yet, we kindly ask that you do so per the instructions in the chain below.

Juan Pablo Albán
O: 323-208-9540

This email including any chain is confidential and may be an attorney client privileged communication.  If you are not the intended recipient, please notify us and delete this email.

> On Aug 22, 2024, at 12:15, Patrick Zimny <patrick@swanbitcoin.com> wrote:
>
> Dear Alex,
>
> We kindly request that you return your company-issued laptop to the following address:
>
> **Darielle Delgado**
> **Berkeley Research Group, LLC**
> **3990 Old Town Avenue Building A - Suite 204**
> **San Diego, CA 92110 USA**
>
> **Please follow these instructions:**
>
> 1. **Shipping:**
>    - Use UPS, FedEx, or DHL only.
>    - Ensure the shipment is insured.
> 2. **Reimbursement:**
>    - You will be reimbursed for costs.
>    - Please email us the receipt for processing.
> 3. **Confirmation:**
>    - Once you've shipped the laptop, please send us a confirmation email.
>
> Best,
> Patrick

**Exhibit R**
**Page 224**

# Exhibit S

 **Gmail**

**Patrick Zimny <patrick@swanbitcoin.com>**

---

# Important: Return of Swan Laptop

**Juan Pablo Alban** <jp.alban@swanbitcoin.com>                    Tue, Aug 27, 2024 at 9:51 AM
To: rafaeldiasmonteleone@gmail.com
Cc: Patrick Zimny <patrick@swanbitcoin.com>

Dear Rafael,

I'm writing to follow up on our previous request regarding the return of your company-issued laptop. If you have already sent it, please confirm by sending an email response.

If you haven't sent it yet, we kindly ask that you do so per the instructions in the chain below.

Juan Pablo Albán
O: 323-208-9540

This email including any chain is confidential and may be an attorney client privileged communication.  If you are not the intended recipient, please notify us and delete this email.

> On Aug 22, 2024, at 12:11, Patrick Zimny <patrick@swanbitcoin.com> wrote:
>
> Dear Rafael,
>
> We kindly request that you return your company-issued laptop to the following address:
>
> **Darielle Delgado**
> **Berkeley Research Group, LLC**
> **3990 Old Town Avenue Building A - Suite 204**
> **San Diego, CA 92110 USA**
>
> **Please follow these instructions:**
>
> 1. **Shipping:**
>    - Use UPS, FedEx, or DHL only.
>    - Ensure the shipment is insured.
> 2. **Reimbursement:**
>    - You will be reimbursed for costs.
>    - Please email us the receipt for processing.
> 3. **Confirmation:**
>    - Once you've shipped the laptop, please send us a confirmation email.
>
> Best,
> Patrick

# Exhibit T

 Gmail

**Patrick Zimny <patrick@swanbitcoin.com>**

---

## Important: Return of Swan Laptop

---

**Juan Pablo Alban <jp.alban@swanbitcoin.com>**                         Tue, Aug 27, 2024 at 9:50 AM
To: san.naidoo88@gmail.com
Cc: Patrick Zimny <patrick@swanbitcoin.com>

Dear San,

I'm writing to follow up on our previous request regarding the return of your company-issued laptop. If you have already sent it, please confirm by sending an email response.

If you haven't sent it yet, we kindly ask that you do so per the instructions in the chain below.

Juan Pablo Albán
O: 323-208-9540

This email including any chain is confidential and may be an attorney client privileged communication.  If you are not the intended recipient, please notify us and delete this email.


On Aug 22, 2024, at 12:07, Patrick Zimny <patrick@swanbitcoin.com> wrote:

Dear San,

We kindly request that you return your company-issued laptop to the following address:

**Darielle Delgado**
**Berkeley Research Group, LLC**
**3990 Old Town Avenue Building A - Suite 204**
**San Diego, CA 92110 USA**

**Please follow these instructions:**

1. **Shipping:**
   - Use UPS, FedEx, or DHL only.
   - Ensure the shipment is insured.
2. **Reimbursement:**
   - You will be reimbursed for costs.
   - Please email us the receipt for processing.
3. **Confirmation:**
   - Once you've shipped the laptop, please send us a confirmation email.

Best,
Patrick

# Exhibit U



Patrick Zimny <patrick@swanbitcoin.com>

---

## Swan Laptop Return

**enrique** <enrique.block40@protonmail.com>                          Wed, Aug 14, 2024 at 1:42 AM
To: Patrick Zimny <patrick@swanbitcoin.com>
Cc: Swan Legal <legal@swanbitcoin.com>

Hi Patrick,

Thanks for reaching out. Please my address below:

Address: Apartment 3005, Park Island Fairfield Tower, Dubai Marina
City: Dubai,
Country: UAE
Postal Code: 00000

Please let me know if you need anything else from my side.

Best,

Enrique

On Tue, Aug 13, 2024 at 9:51 PM, Patrick Zimny <patrick@swanbitcoin.com> wrote:

> Hi Enrique,
>
> I'm helping coordinate laptop returns, and I am contacting you about the Swan laptop. We use a service called HelloRetriever to pick up laptops.
>
> Please let me know a preferred address, and I can send a box to you for shipping.
>
> Best,
> Patrick

                                              **Patrick Zimny <patrick@swanbitcoin.com>**

---

## Important: Return of Swan Laptop

---

**Juan Pablo Alban** <jp.alban@swanbitcoin.com>                          Tue, Aug 27, 2024 at 9:50 AM
To: enrique.block40@protonmail.com
Cc: Patrick Zimny <patrick@swanbitcoin.com>

Dear Enrique,

I'm writing to follow up on our previous request regarding the return of your company-issued laptop. If you have already sent it, please confirm by sending an email response.

If you haven't sent it yet, we kindly ask that you do so per the instructions in the chain below.

Juan Pablo Albán
O: 323-208-9540

This email including any chain is confidential and may be an attorney client privileged communication.  If you are not the intended recipient, please notify us and delete this email.

> On Aug 22, 2024, at 12:08, Patrick Zimny <patrick@swanbitcoin.com> wrote:
>
> Dear Enrique,
>
> We kindly request that you return your company-issued laptop to the following address:
>
> **Darielle Delgado**
> **Berkeley Research Group, LLC**
> **3990 Old Town Avenue Building A - Suite 204**
> **San Diego, CA 92110 USA**
>
> **Please follow these instructions:**
>
> 1. **Shipping:**
>    - Use UPS, FedEx, or DHL only.
>    - Ensure the shipment is insured.
> 2. **Reimbursement:**
>    - You will be reimbursed for costs.
>    - Please email us the receipt for processing.
> 3. **Confirmation:**
>    - Once you've shipped the laptop, please send us a confirmation email.
>
> Best,
> Patrick

# Exhibit V

**Exhibit V**
**Page 232**



Exhibit V
Page 233



**Exhibit V**
**Page 234**

Ex. Q - 126



github.com/pxsocs?tab=overview&from=2024-06-01&to=2024-06-30

Stars 54

## Pinned

warden_monitor   Public

Realtime monitoring of bitcoin addresses balances and activity

● JavaScript    ☆ 5    ⑂ 1

## 151 contributions in 2024

Learn how we count contributions

## Contribution activity

Follow

Alpha Zeta

Exhibit V
Page 235

Ex. Q - 127